## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| **ADVANCE BUSINESS CAPITAL LLC** | ) | |
| **d/b/a TRIUMPH BUSINESS CAPITAL,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No.** 22-cv-2736 |
| | ) | |
| **GTR GROUP INC. AND JELENA** | ) | |
| **DORDEVIC,** | ) | |
| | ) | |
| **Defendants.** | ) | |

## COMPLAINT

Advance Business Capital LLC d/b/a Triumph Business Capital ("Triumph"), by its attorneys, Vincent T. Borst and Robbins DiMonte, Ltd., for its Complaint against GTR Group Inc. ("GTR") and Jelena Dordevic ("Dordevic"), states as follows:

## PARTIES

1. Triumph is a Texas limited liability corporation that maintains its principal place of business at 701 Canyon Drive, Suite 100, Coppell, Texas 75019. Triumph is wholly owned by the TBK Bank, SSB, a Texas State Savings Bank with its principal place of business in Dallas, Texas.

2. GTR is an Illinois corporation that maintains its principal place of business at 11146 Indian Woods Drive, Indian Head Park, Illinois 60525.

3. Dordevic is a citizen of the State of Illinois.

## JURISDICTION AND VENUE

4. Jurisdiction is appropriate in this Court pursuant to 28 U.S.C. § 1332(a) because the amount in controversy exceeds $75,000 exclusive of interest and costs and Triumph is a citizen of a different state than GTR and Dordevic.

5. Venue is appropriate in this district pursuant to 28 U.S.C. § 1391(b)(1) because GTR and Dordevic reside in this district and are citizens of the State of Illinois.

## FACTS

### A. THE CONTRACTS

6. Triumph and GTR entered into a Factoring and Security Agreement ("Factoring Agreement") as of May 1, 2018, a true and correct copy of which is attached hereto as Exhibit A. Pursuant to the Factoring Agreement, GTR agreed to sell to Triumph its accounts in return for Triumph agreeing to make available to GTR the purchase price of any account it purchased, less any amounts due to Triumph from GTR, including, without limitation, any fees, expenses and Reserve Shortfall as that term is defined in the Factoring Agreement.

7. Dordevic personally guaranteed all of GTR's obligations to Triumph under the Factoring Agreement. A true and correct copy of her Guaranty is attached hereto as part of Exhibit A.

8. Triumph and GTR entered into a Promissory Note and Security Agreement (the "First Note") as of October 3, 2018, in the principal amount of $150,000.00. A true and correct copy of the First Note is attached hereto as Exhibit B. Pursuant to the First Note, GTR agreed to pay Triumph $6,431.11 per week for 24 weeks commencing October 9, 2018.

9.     Dordevic personally guaranteed all of GTR's obligations to Triumph under the First Note.  A true and correct copy of her Guaranty for the First Note is attached hereto as part of Exhibit B.

10.     Triumph and GTR entered into a Promissory Note and Security Agreement (the "Second Note") as of November 1, 2018, in the principal amount of $150,000.00.  A true and correct copy of the Second Note is attached hereto as Exhibit C.  Pursuant to the Second Note, GTR agreed to pay Triumph $6,431.88 per week for 24 weeks commencing November 9, 2018.

11.     Dordevic personally guaranteed all of GTR's obligations to Triumph under the Second Note.  A true and correct copy of her Guaranty for the Second Note is attached hereto as part of Exhibit C.

12.     Triumph and GTR entered into a Promissory Note and Security Agreement (the "Third Note") as of January 31, 2019, in the principal amount of $200,000.00.  Pursuant to the Third Note, GTR agreed to pay Triumph $8,575.84 per week for 24 weeks commencing March 1, 2019.  A true and correct copy of the Third Note is attached hereto as Exhibit D.

13.     Dordevic personally guaranteed all of GTR's obligations to Triumph under the Third Note.  A true and correct copy of her Guaranty for the Third Note is attached hereto as part of Exhibit D.

**B.  GTR'S AND DORDEVIC'S DEFAULTS**

14.     Pursuant the Factoring Agreement, Triumph maintained a Reserve Account intended to represent the aggregate, yet-to-be paid portion of the accounts it purchased. Exhibit A, ¶ 1.42.  The Required Reserve Amount to be maintained in the Reserve Account

was the product of the total unpaid balance of the accounts Triumph purchased multiplied by .02. Exhibit A, ¶ 1.43.

15.　　In the event of a Reserve Shortfall, GTR was required pay, on demand, the amount of any Reserve Shortfall. Exhibit A, ¶ 4.2.

16.　　Upon entering into the First, Second and Third Notes, Triumph credited the proceeds of each Note to GTR's Reserve Account. Triumph debited payments due under the Notes against GTR's Reserve Account.

17.　　GTR paid off the First Note as required. However, GTR failed to maintain the Required Reserve Amount, and failed to make payments when due under the Second and Third Notes. GTR is otherwise in default under the Agreement as defined in Paragraph 10.1 of the Agreement.

18.　　As a result, as of April 19, 2022, a Reserve Shortfall in the amount of $281,952.86 existed.

## COUNT I

## BREACH OF CONTRACT

19.　　Triumph realleges and reasserts Paragraphs 1 through 18 of its Complaint as though first set forth herein as Paragraph 19 of Count I of its Complaint.

20.　　On May 9, 2022, Triumph demanded that GTR pay the Reserve Shortfall. A true and correct copy of Triumph's demand is attached hereto as Exhibit E. GTR failed to do so, and is in default under the First, Second and Third Notes for failing to make payments due thereunder.

21.     Dordevic breached her obligations under her Guarantees by failing to pay Triumph the Reserve Shortfall and to otherwise observe her duties and obligations to Triumph under her Guarantees.

22.     Triumph has fully complied with the terms and conditions of the Factoring Agreement, First Note, Second Note and Third Note.

23.     Triumph is entitled to recover $281,952.86 from GTR and Dordevic, together with interest, attorney's fees and costs.

**COUNT II**

**ACCOUNT STATED**

24.     Triumph realleges and reasserts Paragraphs 1 through 23 of its Complaint as though fully set forth herein as Paragraph 24 of Count II of its Complaint.

25.     Pursuant to Paragraph 13 of the Factoring Agreement, an Account Stated exists between Triumph and GTR.

26.     At no time has GTR notified Triumph that Triumph's electronically stored records were inaccurate.  Triumph's records are therefore deemed to be conclusively accurate.

27.     Attached hereto as Exhibit F is a statement of account between GTR and Triumph.

**COUNT III**

**BREACH OF GUARANTEES**

28.     Triumph realleges and reasserts Paragraphs 1 through 27 of its Complaint as though fully set forth herein as Paragraph 28 of Count III of its Complaint.

29.     Dordevic is in default under the terms of her Guarantees to Triumph by virtue of the fact she failed to honor her obligations thereunder.

**WHEREFORE**, Advance Business Capital LLC d/b/a Triumph Business Capital requests that this Court enter judgment in its favor and against GTR Group Inc. and Jelena Dordevic, jointly and severally, as follows:

        a.      Finding that an Account Stated exists between Triumph, GTR and Dordevic;

        b.      Awarding Triumph damages in the amount of $281,952.86;

        c.      Awarding Triumph interest, attorney's fees and costs in an amount to be established at trial; and,

        d.      Awarding Triumph such other and further relief as this Court deems necessary.

Respectfully submitted,

ADVANCE BUSINESS CAPITAL, LLC
d/b/a TRIUMPH BUSINESS CAPITAL

By: ___/s/ *Vincent T. Borst*___
               One of its Attorneys

Vincent T. Borst (6192904)
ROBBINS DIMONTE, LTD.
180 N. LaSalle Street, Suite 3300
Chicago, Illinois 60601
T: (312) 782-9000
F: (312) 782-6690
E: vborst@robbinsdimonte.com

# EXHIBIT A



**FACTORING AND SECURITY AGREEMENT**

THIS FACTORING AND SECURITY AGREEMENT ("Agreement") is made as of **May 1, 2018** by and between **GTR GROUP INC.** ("Client") and Advance Business Capital LLC d/b/a **Triumph Business Capital** (together with its Affiliates, successors and assigns, "Triumph"), (individually, "Party" and collectively, "Parties").

1. **Definitions and Index to Definitions**. The following terms used herein shall have the following meanings. All capitalized terms, whether or not herein defined, shall have the meaning set forth in the Uniform Commercial Code except to the extent otherwise provided in this Agreement.

1.1. **"Account Debtor"** – the obligor on an Account.

1.2. **"Active Account Debtor"** - an Account Debtor of Client which owes all or any portion of a Purchased Account to Triumph.

1.3. **"Advance Rate"** - the percentage, per Schedule A, of the Face Amount of Purchased Accounts immediately available to the Client on the Purchase Date.

1.4. **"Affiliate"** or **"Affiliated"** - means any Person that, whether directly or indirectly, or through one or more intermediaries, controls, is controlled by, or is under common ownership or control. Each of the following shall be deemed Affiliated with Client: Client's executive officers and directors; if Client is a Corporation, each shareholder, that, directly or indirectly, owns or directs 10% or more of any class of voting securities; if Client is a partnership, all general, limited or special partners and if Client is a limited liability company, all elected managers or members that have contributed or that have the right to receive, upon dissolution, 10% or more of the company's capital.

1.5. **"Balance Subject to Finance Fees"** – the difference between the unpaid Face Amount of Purchased Accounts and the Reserve Account – but only to the extent that a Finance Rate is designated as applicable, pursuant to Schedule A.

1.6. **"Carrier"** or **"Motor Carrier"** – a Person providing motor vehicle transportation for compensation and includes a Person, other than a motor carrier, transporting property by motor vehicle when--the transportation is as provided in 49 USCS § 13501; the person is the owner, lessee, or bailee of the property being transported; and the property is being transported for sale, lease, rent, or bailment or to further a commercial enterprise.

1.7. **"Carrier Payment Period"** – time period, subsequent to Purchase Date, during which Triumph will issue payment to Carriers engaged by Freight Brokers.

1.8. **"Carrier Settlement"** – per load documentation, between Freight Broker and Carrier, summarizing the terms and conditions, delivery confirmation, advances and/or other adjustments, if any, and final calculation of Carrier payment amounts for each load.

1.9. **"Closed"** – in connection with a Purchased Account, occurs upon Triumph's receipt of full payment of a Purchased Account from a Payor or the Client (including payment by a charge to the Reserve Account).

1.10. **"Collateral"**- all of Client's assets now owned and hereafter acquired including Accounts, Chattel Paper, Deposit Accounts, Inventory, Equipment, Instruments, Investment Property, Documents, Letter of Credit Rights, Commercial Tort Claims, and General Intangibles.

1.11. **"Complete Termination"** – in connection with the Term of this Agreement, occurs upon satisfaction of the following conditions: (a) payment in full of all Obligations of Client to Triumph; (b) if Triumph has issued or caused to be issued guarantees, promises, or letters of credit on behalf of Client, acknowledgement from any beneficiaries thereof that Triumph or any other issuer has no outstanding direct or contingent liability therein and (c) Client has executed and delivered to Triumph a general release in a form prepared by and acceptable to Triumph.

1.12. **"Default Fees"** – 1.5 times the fees listed in Schedule A, applicable only upon an Event of Default.

1.13. **"Discretion"** – in the sole and exclusive business judgment or determination of Triumph.

1.14. **"Early Termination Fee"** – 5% of the Maximum Advance, applicable only if this Agreement is terminated subsequent to the No-Risk Trial Period and prior to end of the Term.

1.15. **"Eligible Account"** - an Account that in Triumph's Discretion is acceptable for purchase.

1.16. **"Events of Default"** - see Section 10.1

1.17. **"Expedited Settlement Fee"** – $25.00 or 1% of the Advance Rate portion of the Purchase Price, whichever is greater, upon Client's request for payment of the Purchase Price sooner than as provided in Section 2.2.

1.18. **"Exposed Payments"** – payments received by Triumph that may subject Triumph to an Avoidance Claim under the United States Bankruptcy Code.

1.19. **"Face Amount"** - the amount due on an Account at the time of purchase as evidenced by the Invoice and Invoice Documentation.

1.20. **"Factoring Fee"** - the Factoring Fee Percentage multiplied by the Face Amount of a Purchased Account, for each Factoring Fee period or portion thereof, that any portion thereof remains unpaid as provided in Schedule A.


Client's Initials

1.21. **"Factoring Fee Percentage"** – as provided in Schedule A.

1.22. **"Finance Fees"** - the product of the Finance Rate (if applicable, as provided in Schedule A) multiplied by Balance Subject to Finance Fees.

1.23. **"Finance Rate"** - a rate per annum, expressed as a function of Prime Rate, if applicable, as provided in Schedule A.

1.24. **"Freight Broker"** - a Person, other than a motor carrier or an employee or agent of a Motor Carrier, that as a principal or agent sells, offers for sale, negotiates for, or holds itself out by solicitation, advertisement, or otherwise as selling, providing, or arranging for, transportation by a Motor Carrier for compensation as provided by 49 USCS § 13102. In the event Client qualifies as a Freight Broker, a Schedule B may apply.

1.25. **"Insolvent"** – in connection with an Account Debtor occurs when, on or before the Repurchase Date, the Account Debtor becomes subject to: (i) a petition under any state or federal debtor relief or liquidation statute filed within the Insolvency Period, or (ii) a proceeding under Chapters 11 or 13 of the Bankruptcy Code filed or the conversion of said case to one under Chapter 7. The burden of proof as to the Insolvency of an Account Debtor shall rest solely on the Client, with it being presumed that at all relevant times an Account Debtor is not Insolvent.

1.26. **"Invoice"** - the document that evidences or is intended to evidence the terms of sale giving rise to an Account. Where the context so requires, reference to an Invoice shall be deemed to refer to the Account to which it relates.

1.27. **"Invoice Documentation"** - all records, whether in electronic or paper form, relating to or supporting an Invoice in respect to a claim for payment from an Account Debtor including purchase orders, bills of lading, receiving documents, shipping receipts, packing lists and the like.

1.28. **"Maximum Advance"** – an amount, per Schedule A, equal to and not to exceed the total amount payable by Triumph to Client based on the Advance Rate portion of all Purchased Accounts offered during the Term of this Agreement and not Closed. Triumph may elect not to purchase any Account which will cause the unpaid balance of Purchased Accounts to exceed the Maximum Advance. However, if Triumph purchases Accounts in excess of the Maximum Facility, same shall have no adverse consequences to Triumph's rights under this Agreement.

1.29. **"Minimum Monthly Fee"** - the minimum value of monthly Factoring Fees, but applicable only after the first 90 days of the initial Term; that amount being $500 per month.

1.30. **"No-Risk Trial Period"** – the period of time in which the Early Termination Fee is waived; that being 30 days from the date of this Agreement.

1.31. **"Obligations"** - all present and future monetary indebtedness, liabilities and obligations owing by Client to Triumph, whether or not arising hereunder and whether arising before, during or after the commencement of any Bankruptcy Case in which Client is a Debtor or Debtor-In-Possession.

1.32. **"Payor"** - An Account Debtor or another entity making payment for the benefit of such party.

1.33. **"Person"** – includes but is not limited to individuals, firms, associations, joint adventures, general and limited partnerships, estates, trusts, business trusts, syndicates, fiduciaries, corporations, limited liability companies, all forms of Registered Organizations, and all other groups or combinations.

1.34. **"Prime Rate"** - the "prime rate" as set forth in the Money Rates section of The Wall Street Journal or, if unavailable, Triumph will substitute a comparable index. For purposes of this Agreement, Prime Rate is subject to a minimum of 5% per annum. Triumph shall have Discretion to adjust the Factoring Fee Percentage, either up or down, to reflect changes in the Prime Rate.

1.35. **"Purchase Date"** - each date on which Client has been advised, either through writing or posting on daily settlement reports available to Client, that Triumph has elected to issue the Purchase Price to purchase an Account.

1.36. **"Purchase Price"** - the Face Amount of a Purchased Account less the Factoring Fee.

1.37. **"Purchased Accounts"** - Accounts purchased hereunder which have not been Closed.

1.38. **"Quick Payment Fees"** – discount fees, if applicable (Freight Brokers only), charged to Carriers, for immediate payment processing.

1.39. **"Repurchase Period"** – as provided in Schedule A.

1.40. **"Repurchase"** - an Account for which Client has paid to Triumph the then unpaid Face Amount.

1.41. **"Required Reserve Amount"** – the product of the total unpaid balance of all Purchased Accounts multiplied by a percentage equal to the difference between 100% and the Advance Rate percentage, as provided in Schedule A.

1.42. **"Reserve Account"** - a non-Deposit Account maintained by Triumph for bookkeeping purposes, intended to represent the aggregate, yet-to-be paid, portion of all Purchased Accounts.

1.43. **"Reserve Shortfall"** - the amount by which the Reserve Account is less than the Required Reserve Amount.

1.44. **"Schedule of Accounts"** - a form supplied by Triumph from time to time to be used by Client to identify Accounts offered for sale to Triumph under this Agreement.

1.45. **"Setup Fee"** – a fee identified per Schedule A.

1.46. **"Term"** – term of this Agreement, as identified in Schedule A.

1.47. **"Uniform Commercial Code"** – the Uniform Commercial Code as adopted in the state of Texas.



2. **Sale; Purchase Price; Billing.**

2.1.    Client shall offer for sale to Triumph, as absolute owner and with full recourse, such of Client's Accounts as are listed from time to time on each Schedule of Accounts. Each Schedule of Accounts shall be accompanied by Invoice Documentation supporting the Account. Triumph may, in its Discretion, elect to purchase from Client such Accounts that Triumph determines to be Eligible Accounts.

2.2.    Triumph shall pay or otherwise make available to Client the Purchase Price of any Purchased Account, on one (1) business day of the Purchase Date, less any amounts due to Triumph from Client, including, without limitation, any fees, expenses and Reserve Shortfall.

2.3.    At the time each Schedule of Accounts is delivered by Client to Triumph, Client will have offered for sale to Triumph the Accounts so listed and shall also offer for sale each and every other then existing or later arising Account related to an Active Account Debtor. Triumph may transmit a monthly statement to each Payor by, among other things, itemizing their account activity during the preceding billing period.

2.4.    Client shall not, without the prior written consent of Triumph in each instance, change or modify the terms of any original Invoice or any Invoice Documentation in respect to any Active Account Debtor or Purchased Account.

2.5.    Subject to the terms and conditions of this Agreement, Triumph is authorized to purchase Accounts upon telephonic, facsimile or other instructions received from any officer, employee or representative of Client.

3. **Fees and Expenses**. Client shall pay to Triumph the following items:

3.1.    **Factoring Fees.** The Factoring Fee on the date on which a Purchased Account is purchased, as well as for subsequent periods as applicable – as provided in Schedule A.

3.2.    **Finance Fees**. Computed on the Balance Subject to Finance Fees on the first day of the month following the month in which it accrues, as applicable – as provided in Schedule A.

3.3.    **Early Termination Fee**. Applicable only in the event that Client terminates this Agreement after the end of the No-Risk Trial Period and other than at the end of the Term.

3.4.    **Out-of-pocket Expenses**. The out-of-pocket expenses directly incurred by Triumph in the administration of this Agreement such as wire transfer fees, electronic funds transfer fees, postage and audit fees – as provided in Schedule A.

3.5.    **Field Audit Expenses**. $750 per day plus travel expenses in respect to each audit, applicable only if the total Purchased Accounts exceeds $1,000,000, upon an Event of Default or as may otherwise be provided in Schedule A. Subject to the preceding sentence, Triumph may have performed but Client shall not be required to pay for more than two audits per twelve-month period.

3.6.    **Other Charges**. Other fees and expenses as specified in this Agreement or as may otherwise be provided in Schedule A, including, upon each occurrence, Expedited Settlement Fees.

4. **Reserve Account.**

4.1.    Triumph shall pay to Client weekly, or at such other times and frequencies mutually agreeable to the Parties, any amount by which the Reserve Account exceeds the Required Reserve Amount, subject to Triumph's right to charge the Reserve Account with any Obligations. Triumph may pay any amounts due Client hereunder by making a credit to the Reserve Account. Additionally, Triumph may increase the Required Reserve Amount by the value of Purchased Accounts which, in its Discretion, are unlikely to be paid prior to the Repurchase Period.

4.2.    Client shall pay to Triumph, on demand, the amount of any Reserve Shortfall. If a Reserve Shortfall continues to exist for ten (10) days after notice is issued by Triumph, Client shall also pay either as a debit to any Purchase Price paid or payable by Triumph, or immediately upon demand, an amount equal to nine percentage points (9%) in excess of Prime Rate (but not to exceed the maximum rate of interest permitted by applicable law) and such charges will continue on the outstanding Reserve Shortfall until the Reserve Shortfall is eliminated. The imposition of such interest charges shall not be deemed to excuse a late payment or be deemed a waiver of any other rights of Triumph under this Agreement.

4.3.    Triumph may retain the Reserve Account for ninety days following termination of this Agreement or until a Complete Termination, whichever is greatest, to be applied to, inter alia, payment of any Obligations whether known or unknown to Triumph at the time of termination.

5. **Account Disputes**. Client shall notify Triumph promptly of and, if, but only if, requested by Triumph in writing, at Client's sole cost and expense, will seek to settle all disputes concerning any Purchased Account, however, no final resolution shall be

made without Client having first obtained Triumph's express written authorization. Triumph, at Client's sole expense, shall at all times be irrevocably authorized, but not required, to settle, compromise, or pursue collection of (collectively, "Resolve") any dispute pertaining to a Purchased Account upon such terms, per Triumph's Discretion, without otherwise seeking Client's consent. Upon the occurrence of an Event of Default, Triumph may Resolve such issues with respect to any Account of Client.

6. **Repurchase of Accounts**. Triumph may demand that Client Repurchase a Purchased Account by requiring payment or at Triumph's option, by debiting the Reserve Account of the then unpaid Face Amount of such Purchased Account together with any unpaid fees including those described in Section 3 above, in connection with each of the following:

6.1. Any Purchased Account in respect to which (a) a Payor has indicated an inability or unwillingness to pay the Purchased Account when due or (b) remains unpaid beyond the Repurchase Period or (c) in Triumph's Discretion a Payor qualifies as Insolvent;

6.2. Any Purchased Account, the right to receive payment of which has been disputed by a Payor, Triumph being under no obligation to determine the bona fides of such dispute;

6.3. Any Purchased Account in respect to which Client has breached any representation, warranty or covenant as set forth in the Sections 8 and 9; and

6.4. All Purchased Accounts upon occurrence of an Event of Default or upon the termination date of this Agreement.

7. **Security and Ownership Interest; Notification of Assignment**.

7.1. To secure all of Client's Obligations, Client grants to Triumph a continuing first priority Security Interest in the Collateral. Notwithstanding the creation of this Security Interest, the relationship of the Parties constitutes an Account Purchase Transaction as more specifically described in Section 21.

7.2. To enable Triumph's perfection of its unconditional and unfettered ownership interest in the Purchased Accounts, Client authorizes Triumph to file a UCC Financing Statement so noting such ownership interest.

8. **Representation and Warranties**. Client and each principal who has executed this Agreement on Client's behalf, represents and warrants each of the following:

8.1. This Agreement constitutes its legal, valid and binding obligation, it is fully authorized to enter into this Agreement and to perform its Obligations hereunder and all required signatures are properly evidenced and genuine;

8.2. Client is solvent, in good standing in the jurisdiction of its organization and able to pay its debts as they mature;

8.3. Client has filed all tax returns and required reports and is current on payment of all taxes, assessments, fees and other governmental charges;

8.4. All financial statements and all other information which have been furnished by Client to Triumph are true, correct and complete in all material respects, and there have been no material adverse changes in the condition (financial or otherwise) of Client since submission.

8.5. Client shall not be maintained by or be Affiliated with any entity that is or may be in violation of 49 C.F.R. 386.73 (reincarnated and Affiliate motor carrier regulation).

9. **Covenants by Client**. Client and each principal who has executed this Agreement on Client's behalf, covenants, upon the execution of this Agreement and in each instance that a Schedule of Accounts is delivered to Triumph, each of the following:

9.1. Each Purchased Account is and will: (a) remain a bona fide existing obligation created by the full and complete rendition of services or sale and delivery of goods in the ordinary course of Client's business; (b) remain unconditionally owed and will be paid to Triumph in full without any assertion of a defense, dispute, offset, counterclaim, or right of return or cancellation, other than Accounts owed by an Account Debtor which becomes subject to any bankruptcy or state debtor relief proceeding; and (c) not constitute a sale to any entity that is Affiliated with Client or in any way not an "arm's length" transaction.

9.2. Client shall not create, incur, assume or permit to exist any Security Interest, lien or any form of adverse ownership interest or claim upon or with respect to any of the Purchased Accounts or Collateral in which Triumph now or hereafter holds an ownership interest or a Security Interest.

9.3. Before sending any Invoice to an Account Debtor, Client shall notate on same the form of notice of assignment as may be required by Triumph and/or otherwise notify any Payor of such assignment of Triumph's right to receive payment.

9.4. Client shall not solicit from any Account Debtor any form of payment in respect to a Purchased Account or any Account offered for sale to Triumph. Should Client receive payment of all or any portion of any Purchased Account,

Client shall immediately notify Triumph of receipt of the payment, hold said payment in express trust for Triumph separate and apart from Client's own property and funds, and by no later than the next banking day following the date of receipt, deliver said payment to Triumph in the identical form in which received. Any claim or cause of action that Client may have against Triumph, whether predicated on this Agreement or otherwise, shall not constitute a defense or any form of excuse of non-performance to the enforcement by Triumph in law or in equity of the provisions contained in this section applicable to Client's duty to hold in trust and turn over all proceeds of Purchased Accounts to Triumph.

9.5. Client shall provide Triumph, within two (2) business days, with written Notice of: (a) any billing dispute including, but not limited to, any challenge by a Payor as to invoiced amount, damage to shipped cargo, returns or allowances or claim for loss or (b) actual or imminent bankruptcy, insolvency, or material impairment of the financial condition of any Active Account Debtor.

9.6. Client shall not, without the prior written consent of Triumph, in each instance: (a) grant any extension of time for payment or otherwise modify the terms of any of its Accounts, (b) compromise or settle any of its Accounts for less than the full amount thereof, (c) release in whole or in part any Payor, or (d) grant any credits, discounts, allowances, deductions, return authorizations or the like with respect to any of the Accounts.

9.7. Client shall timely pay all payroll and other taxes, and shall provide proof thereof to Triumph in such form as Triumph shall reasonably require.

9.8. Client shall maintain insurance at all times on all insurable property owned or leased by Client in such manner, to the extent and against at least such risks (in any event, including but not limited to fire and business interruption insurance) as usually maintained by owners of similar businesses and properties in similar geographic areas. All such insurance shall be in such form and written by such companies acceptable to Triumph.

9.9. Client shall not, outside Client's ordinary course of business, sell, transfer or assign any of Client's assets without the prior written consent of Triumph and Client will notify Triumph, in writing, of any existing or newly created business, if owned in whole or part by Client or Client's principals and such company is in any way related to or associated with the type of business conducted by Client.

9.10. From time to time as requested by Triumph, Triumph or its designee shall have access, during reasonable business hours if prior to an Event of Default and at any time if on or after an Event of Default, to all premises where Collateral is located for the purposes of inspecting (and removing, if after the occurrence of an Event of Default) any of the Collateral, including Client's books and records and Client shall permit Triumph or its designees to make copies or extracts therefrom. Client hereby irrevocably authorizes and shall direct each of its accountants and third parties to disclose and deliver to Triumph, at Triumph's request and at Client's expense, all financial information, books and records, work papers, management reports and other information in their possession relating to Client.

9.11. Client acknowledges that the duty to accurately complete each Schedule of Accounts is fundamental to this Agreement and as such the duty to accurately complete each Schedule of Account shall at all times remain non-delegable such that each of Client's principal(s) acknowledge that he/she shall remain fully responsible for the accuracy of each Schedule of Accounts delivered to Triumph regardless of who may otherwise be delegated the responsibility to prepare, complete or submit each such Schedule of Accounts.

9.12. Client shall hold all required valid operating permits to transact business and be duly registered with the Federal Motor Carrier Safety Administration ("FMCSA") as a Motor Carrier and/or Freight Broker and, at all times, duly maintain its operating authority.

9.13. Client will provide, upon request, agings of accounts receivable and payables, as well as financial statements prepared in accordance with generally accepted accounting principles, including income statement and balance sheet, applicable only if the total Purchased Accounts exceeds $1,000,000, upon an Event of Default or as may be requested by Triumph.

9.14. Client, its employees and agents shall not take any action which may lead to penal liability due to fraud, embezzlement, crimes in violation of competition, bribery, acceptance of bribes or other corruption crimes and, in addition, Client shall comply with all applicable laws and regulations.

10. **Default**.

10.1. **Events of Default**. The following will constitute an Event of Default hereunder: (a) Client's failure to pay any Obligation or perform any provision under this Agreement or any other agreement now or hereafter entered into with Triumph; (b) any covenant, warranty or representation contained under this Agreement proves to be false in any way, howsoever minor, (c) Client or any guarantor of the Obligations becomes subject to any bankruptcy, state debtor-relief proceeding such as an assignment for the benefit of creditors or becomes subject to the appointment of any

receivership, (d) any guarantor fails to perform or observe any of such guarantor's duties or obligations to Triumph or shall notify Triumph of its intention to rescind, modify, terminate or revoke any guaranty of the Obligations, or any such guaranty shall cease to be in full force and effect for any reason whatever, (e) Client fails to offer for sale to Triumph an Eligible Account for a period of thirty (30) days from the date the last Eligible Account was offered for sale by Client; and (f) Triumph, in good faith, deems itself insecure with respect to the prospect of repayment or performance of the Obligations or any other required performance under this Agreement.

10.2. **Effect of Default**. Upon the occurrence of any Event of Default, in addition to any rights Triumph has under this Agreement or applicable law, Triumph may, without notice, immediately terminate this Agreement and/or declare all Obligations immediately due and payable and all fees shall accrue and be payable at the Default Fees rate.

**11. Authorization to Triumph**. Client authorizes Triumph and irrevocably grants power of attorney to Triumph to exercise each and any of the following powers until all of Obligations have been paid in full and a Complete Termination has been performed:

11.1. **At All Times**: (a) Receive, take, endorse, assign, deliver, accept and deposit, in the name of Triumph or Client, any and all Proceeds of any Collateral securing the Obligations or the Proceeds thereof; (b) Take or bring, in the name of Triumph or Client, all steps, actions, suits or proceedings deemed by Triumph necessary or desirable to effect collection of or other realization upon Triumph's Accounts; (c) File any claim in connection with any bond or any trust fund; (d) Pay any sums Triumph, in its sole and exclusive discretion, deems necessary including the discharge of any Security Interest, lien or encumbrance which may be senior to Triumph's Security Interest in any assets of Client, which sums shall thereafter be included as Obligations hereunder; (e) File and enforce in the name of Client or Triumph, or both, a mechanics or any other form of lien or related notices, or claims under any payment bond, in connection with goods or services sold by Client; (f) Notify any Payor obligated with respect to any Account, that, *inter alia*, the Account has been assigned to Triumph by Client and that payment thereof is to be made to the order of and directly and solely to Triumph; (g) Communicate directly with Client's Payors, regardless of whether any actual Obligation is due at the time of such communication, to verify the amount and validity of any Account created by Client; (h) Accept, endorse and deposit any checks tendered by an Account Debtor "in full payment" of its obligation to Client and Client shall not assert against Triumph any claim arising therefrom, irrespective of whether such action by Triumph effects an accord and satisfaction of Client's claims, under §3-311 of the Uniform Commercial Code, or otherwise; (i) File, amend and correct any addresses with the proper federal, state and local authorities and (j) Affix an electronic version of the signature of Client to any notification of assignment or other communication sent by Triumph to an Account Debtor, the Internal Revenue Service or other governmental or regulatory agency.

11.2. **Upon an Event of Default**: (a) Change the address for delivery of mail to Client and to receive and open mail addressed to Client; (b) Extend the time of payment, compromise or settle for cash, credit, return of merchandise or otherwise, and upon any terms or conditions, any and all Accounts and discharge or release any Payor (including filing of any public record releasing any lien granted to Client by such Account Debtor), without affecting any of the Obligations; (c) Initiate electronic debit or credit entries through the ACH system to any deposit account maintained by Client; (d) Without expense to Triumph, use any of Client's personnel, equipment, including computer equipment, programs, printed output and computer media, supplies and premises for the collection of Accounts and realization on other Collateral as Triumph, in its sole discretion, deems appropriate and (e) Implement Default Fees. In the event, due to an Event of Default, Triumph deems it necessary to seek equitable relief, including, but not limited to, injunctive or receivership remedies, Client waives any requirement that Triumph post or otherwise obtain or procure any bond. Alternatively, in the event Triumph, in its sole and exclusive discretion, desires to procure and post a bond, such bond may be limited to the sum of $10,000.00 notwithstanding any common or statutory law requirement to the contrary, and Triumph shall nonetheless be entitled to all legal benefits as if such bond was posted in an amount as may otherwise be required by law.

11.3. **Financing Statements**: File any initial Financing Statement and amendments thereto that: (a) Indicates the Collateral as "all assets" or words of similar effect, regardless of whether any particular asset comprised in the Collateral falls within the scope of Article 9 of the Uniform Commercial Code, or as being of an equal or lesser scope or with greater detail; (b) Contain any other information required by part 5 of Article 9 of the Uniform Commercial Code for the sufficiency or filing office acceptance of any Financing Statement or amendment, including whether the Client is an organization, the type of organization, and any organization identification number issued to the Client; (c) Contain a notification that Client has granted a negative pledge to Triumph, and that any subsequent lienor may be tortiously interfering with Triumph's rights; (d) Advise third parties that any notification of Client's Account Debtors will interfere with Triumph's collection rights and (e) File any Information Statement under Section 9-518 of the Uniform Commercial Code that Triumph reasonably deems necessary to cure any inaccuracy or otherwise preserve its rights hereunder.

12. **Termination; Effective Date**.

12.1. **Term**. This Agreement will be effective on the date it is executed and accepted by Triumph ("Effective Date") and unless duly terminated shall continue for successive Terms from the later of the Effective Date or the date of any executed modification, unless Client shall provide at least thirty (30) days, prior written notice to Triumph of its intention not to automatically renew. Upon receipt of such notice, this Agreement will terminate on the last date of the current Term or, if prior to that date, on the specified "Early Termination Date." Triumph may terminate this Agreement at any time by giving Client thirty (30) days prior written notice of termination, or at any time without notice upon the occurrence of any Event of Default.

12.2. **No Lien Termination without Release**. In recognition of Triumph's right to have a Complete Termination, notwithstanding payment in full of all Obligations by Client, Triumph shall not be required to record any terminations of any Financing Statement or satisfactions of any of Triumph's ownership rights or Security Interest in the Collateral unless and until Complete Termination has occurred. Client understands that this provision constitutes a waiver of its rights under §9-513 of the Uniform Commercial Code.

13. **Account Stated**. Triumph may provide Client, electronically through a website or otherwise, with information on the Purchased Accounts and a monthly reconciliation of the factoring relationship relating to billing, collection and Account maintenance such as aging, posting, error resolution and mailing of statements or make such information available. All of the foregoing shall be in a format and in such detail, as Triumph, in its sole discretion, deems appropriate. Triumph's books and records or electronically stored information shall be admissible in evidence without objection as to authenticity, hearsay or otherwise and shall be admissible as prima facie evidence of the status of the Purchased Accounts and non-Purchased Accounts and Reserve Account between Triumph and Client. Each statement, report, or accounting rendered or issued by Triumph to Client and all electronically stored information shall be deemed conclusively accurate and binding on Client unless within fifteen (15) days after the date of issuance or, in the case of electronically stored information, the first of each month, Client notifies Triumph to the contrary by registered or certified mail, setting forth with specificity the reasons why Client believes such statement, report, or accounting or electronically stored information is inaccurate, as well as what Client believes to be correct. Client's failure to receive any monthly statement or access the electronically stored information shall not relieve it of the responsibility to request such information and Client's failure to do so shall nonetheless bind Client to whatever Triumph's records or electronically stored information report.

14. **Indemnification**. Client agrees to indemnify Triumph against and save Triumph harmless from any and all manner of suits, claims, liabilities, demands and expenses, whether directly or indirectly, resulting from or arising out of this Agreement including the transactions or relationships contemplated hereby and the enforcement of this Agreement, and any failure by Client to perform or observe its duties under this Agreement. In no event will Triumph be liable to Client for any lost profits or any form of consequential, incidental or special damages resulting from or arising out of or in connection with this Agreement, the transactions or relationships contemplated hereby or Triumph's performance or failure to perform hereunder, even if Triumph has been advised of the possibility of such damages.

15. **Exposed Payments**. Upon termination of this Agreement and in addition to any other Obligations owing, Client shall pay to Triumph (or Triumph may retain in a non-segregated non-interest bearing account) an amount equal to the total of all Exposed Payments (the "Preference Reserve"). Triumph may charge the Preference Reserve with the amount of each Exposed Payment that Triumph pays to any bankruptcy estate of a Payor that made the Exposed Payment on account of a claim asserted under the Bankruptcy Code. Triumph shall, from time to time, refund to Client that portion of the Preference Reserve for which a claim under the Bankruptcy Code can no longer be asserted due to the passage of the statute of limitations, settlement with the bankruptcy estate of the Payor or otherwise.

16. **Successor Entity.** In the event, during the Term of this Agreement or while Client remains liable to Triumph for any Obligations under this Agreement, Client's principal(s), officer(s) or director(s) directly or in conjunction with any other person, causes to be formed a new entity or otherwise become associated with any newly formed or existing entity that provides Goods or services similar to those of Client, whether corporate, partnership, limited liability company or otherwise, such entity shall be deemed to have expressly assumed the Obligations Client owes Triumph under this Agreement. With respect to each such entity, Triumph shall be deemed to have been granted an irrevocable power of attorney with authority to file a new UCC-1 Financing Statement naming such newly formed or existing entity as Debtor, and to have it filed with any and all appropriate secretaries of state or other UCC filing offices. Triumph shall be held harmless by Client and its principals, officers or directors and be relieved of any liability as a result of Triumph's filing of any such Financing Statement or the resulting perfection of its ownership or Security Interests in such entity's assets. In addition, Triumph shall have the right to notify such entity's Account

Debtors of Triumph's rights, including without limitation, Triumph's right to collect all Accounts, and to notify any creditor of such entity that Triumph has rights in such entity's assets.

17. **Attorneys' Fees; Expenses**. Client agrees to reimburse Triumph, on demand, for the actual amount of all costs and expenses, including attorneys' fees, which Triumph may incur in: (a) enforcing this Agreement and any documents prepared in connection herewith, (b) protecting, preserving or enforcing any lien, Security Interest or other right granted by Client to Triumph or arising under applicable law, whether or not suit is brought, or defending Triumph's ownership rights in the Purchased Accounts or its Security Interest rights and/or priority in the Collateral; (c) the defense of any Avoidance Claims; or (d) connection with any federal or state insolvency proceeding commenced by or against Client, including, but not limited to, any subpoena or other legal process in any way relating to Client, including those arising out of the automatic stay, seeking dismissal or conversion of a bankruptcy proceeding, opposing confirmation of Client's plan there under. This provision shall survive termination of this Agreement. Notwithstanding the existence of any law, statute (including, but not limited to Tx. Civ. Prac. & Remedies Code Chapter 38) rule or otherwise, in any jurisdiction which may provide Client with a right to attorney's fees or costs, Client hereby waives any and all rights to seek such attorney's fees or costs and Client agrees that Triumph exclusively shall be entitled to indemnification and recovery of any and all attorney's fees or costs in respect to any litigation based hereon, arising out of, or related hereto, whether under, or in connection with, this and/or any agreement executed in conjunction herewith, or any course of conduct, course of dealing, statements (whether verbal or written) or actions of either Party so long as Triumph prevails in any respect and without having to segregate or identify the specific claims for which such fees were incurred.

18. **Entire Agreement**. Client acknowledges each of the following: (a) that no promise of any kind has been made by Triumph or any third party on behalf of Triumph to induce Client to execute this Agreement except to the extent expressly contained herein; (b) that this Agreement, and any other agreement executed in connection herewith, is the product of joint negotiations such that no portion of this Agreement shall be construed against or in favor of either Party; (c) no course of dealing, course of performance or trade usage, and no parole evidence of any nature, may be used to supplement, alter or modify any terms of this Agreement, and unless otherwise expressly stated in any other agreement between the Parties, if a conflict exists between the provisions of this Agreement and such other agreement, the provisions of this Agreement shall control. Parties acknowledge that there is no provision or subject matter in respect to this Agreement that either believes was negotiated, intended to be included herein but has been omitted and each agree that by executing this Agreement, the Parties each waive any right subsequent to the execution of this Agreement to seek reformation in any form.

19. **Amendment and Waiver**.

19.1. Only a writing signed by all Parties hereto may amend this Agreement except that if Triumph implements any procedural change in respect to which it delivers services or requires any changes to any form required by Triumph in connection with the performance of this Agreement, Triumph shall be entitled to electronically notify Client of the proposed change to be implemented and may effectuate the implementation without further consent by Client after Client is first given thirty (30) days' notice of such proposed change. No failure or delay in exercising any right hereunder shall impair any such right that Triumph may have, nor shall any waiver by Triumph hereunder be deemed a waiver of any default or breach subsequently occurring. Triumph's rights and remedies herein are cumulative and not exclusive of each other or of any rights or remedies that Triumph would otherwise have.

19.2. Client acknowledges that neither Triumph's determination that an Account qualifies as an Eligible Account nor any issuance or determination of the credit worthiness of an Account Debtor shall not excuse or otherwise limit in any way Client's obligations or otherwise entitle Client to assert against Triumph any form of recoupment, set-off, or any other form of claim, whether based on tort, statute, common law, or otherwise, in the event that an Account Debtor fails to pay. Client and Triumph acknowledge that any credit-worthiness determination made by Triumph shall at all times be solely for the purpose of and designed to establish the amount of Purchase Price payments that Triumph may elect to make available to Client and any underwriting in connection therewith shall at no time be necessarily based upon any industry standard or subject to any standard of care. Client and Triumph acknowledge that they do not intend this section to be subject to modification or otherwise affected in any way by any form of an implied covenant or warranty, usage of trade, course of performance and/or course of dealing.

19.3. Any claim or cause of action that Client may have or seek to assert against Triumph, whether predicated on this Agreement or otherwise, shall neither constitute a defense nor serve as any basis to excuse non-performance of Client's duty to hold in trust and turn over all Proceeds of Purchased Accounts to Triumph. The Client's duties and obligations contained herein shall at all times be deemed independent covenants such that Client's duty to honor the provisions of this section may at no time be excused or otherwise adversely affected due to, inter alia, any breach that Client may assert against Triumph.

_JO_
Client's Initials

19.4. Client acknowledges that neither the relationship created by this Agreement nor any subsequent services that Triumph may offer to Client shall entitle Client to assert any form of tort claim, whether in the form of negligence or otherwise, against Triumph and whether supported by statute, common law, or otherwise. Client and Triumph acknowledge that unless the terms of this Agreement create an express duty, the Parties do not intend for any duty to be implied or deemed included within this Agreement except that to the extent that an implied covenant of good faith may exist and in respect thereto, both Triumph and Client agree that in respect thereto, such duty, for the purpose of this Agreement, shall be limited so that neither Party shall take any action to prevent the other Party from performing under this Agreement.

20. **Severability**. In the event any one or more of the provisions contained in this Agreement is held to be invalid, illegal or unenforceable in any respect, then such provision shall be ineffective only to the extent of such prohibition or invalidity, and the remaining provisions contained herein shall not in any way be affected or impaired.

21. **Choice of Law; Account Purchase Transaction**. This Agreement and all transactions contemplated hereunder and/or evidenced hereby shall be governed by, construed under, and enforced in accordance with the internal substantive laws of the State of Texas without application of any choice of law doctrine. Client confirms and acknowledges that it does business as a commercial enterprise and that this Agreement is intended to be an "account purchase transaction," as defined by Texas Finance Code §306.001(1) and pursuant to Texas Finance Code 306.103, it is conclusively established that no amount charged under this Agreement shall constitute interest. Client further acknowledges that in accordance with 9-318 of the UCC, Client will not retain any legal or equitable interest in any Purchased Account sold under this Agreement.

22. **Venue; Jurisdiction; Service**. Any suit, action or proceeding arising hereunder, or the interpretation, performance or breach hereof, shall, if Triumph so elects, be instituted in any court sitting in Dallas County, Texas or, if none, any court located in the State of Texas nearest the location of Triumph (the "Acceptable Forums"). Client agrees that the Acceptable Forums are convenient to it, and submits to the jurisdiction of the Acceptable Forums and waives any and all objections to jurisdiction or venue. Should such proceeding be initiated by Client in any forum other than the Acceptable Forums, Client waives any right to oppose any motion or application made by Triumph to transfer such proceeding to an Acceptable Forum. Client agrees that Triumph may effect service of process upon Client by regular mail at the address set forth herein or at such other address as may be reflected in the records of Triumph, or by service upon Client's agent for the service of process. For the purposes of computing Client's deadline within which to serve a response to any petition or complaint under any applicable statute or rules of court, the period of time shall, if served by regular mail, commence three (3) days after the delivery of the complaint or petition as to any post office or mail drop; one (1) day after Client's signed receipt or first refusal to accept any certified mail and two (2) days after Triumph's delivery of the petition or complaint to any overnight carrier.

23. **Jury Trial Waiver**. THE PARTIES HERETO WAIVE ANY RIGHT TO TRIAL BY JURY OF ANY CLAIM, DEMAND, ACTION OR CAUSE OF ACTION ARISING UNDER OR IN ANY WAY RELATED OR INCIDENTAL TO THIS AGREEMENT, WHETHER NOW EXISTING OR HEREAFTER ARISING, AND WHETHER SOUNDING IN CONTRACT, TORT OR OTHERWISE. EACH PARTY FURTHER WAIVES ANY RIGHT TO CONSOLIDATE ANY ACTION IN WHICH A JURY TRIAL HAS BEEN WAIVED WITH ANY OTHER ACTION IN WHICH A JURY TRIAL CANNOT BE OR HAS NOT BEEN WAIVED.

24. **Assignment**. Triumph may, without notice, assign its rights and delegate its duties hereunder. Upon such assignment or delegation, Client shall be deemed to have attorned to such assignee and shall owe the same duties and obligations to such assignee and shall accept performance hereunder by such assignee as if such assignee were Triumph. Client may not, without Triumph's express written consent, delegate any of its duties under this Agreement to any other Person.

25. **Counterparts**. This Agreement may be signed in any number of counterparts, each of which shall be an original, with the same effect as if all signatures were upon the same instrument. Delivery of an executed counterpart of this Agreement by facsimile shall be effective as delivery of a manually executed counterpart of this Agreement, and any Party delivering such an executed counterpart shall thereafter also promptly deliver a manually executed counterpart, provided that the failure to deliver such manually executed counterpart shall not affect the validity, enforceability, or binding effect of this Agreement.

26. <u>Notice</u>. All notices required to be given to any Party shall be deemed given upon the first to occur of (a) deposit thereof in a receptacle under the control of the U.S. Postal Service, (b) transmittal by electronic means to a receiver under the control of such Party, or (c) actual receipt by such Party or its employee or agent (in the case of Triumph, actual receipt by a responsible officer of Triumph). For the purposes hereof, notices hereunder shall be sent to the following addresses, or to such other addresses as each such Party may in writing hereafter indicate.

|  | **Client** | **Triumph Business Capital** |
|---|---|---|
| Address: | 11146 Indian Woods Dr | 701 Canyon Drive, Suite 100 |
|  | Indian Head Park, IL 60525 | Coppell, Texas 75019 |
| Officer: | Jelena Dordevic | George Thorson |
| Fax Number: |  | (214) 513-9611 |
| Email: | mackadj@gmail.com | gthorson@triumphbcap.com |

IN WITNESS WHEREOF, the parties have executed this agreement on the date first written above.

Client: **GTR GROUP INC.**

*Please sign name clearly within box*

By:

Name: Jelena Dordevic
_Print or type full legal name_

Title: President

SIGNATURE

Witness:

Sworn and subscribed before me this ___01___ day
of ___MAY___, 20_18_.

Notary Public Signature

(seal)

OFFICIAL SEAL
ALEKSANDAR MIRCIC
Notary Public - State of Illinois
My Commission Expires Oct. 20, 2021

Triumph Business Capital

By:

Name: Kim Winters

Title: SVP

ACCEPTANCE
Date: 5/2/18

Location: Coppell, Texas



# FACTORING AND SECURITY AGREEMENT

## SCHEDULE A - PRICING AND TERMS

This Schedule A, as referenced in that Factoring and Security Agreement dated May 1, 2018 by and between Advance Business Capital LLC d/b/a Triumph Business Capital ("Triumph") and GTR GROUP INC. ("Client"), shall govern in respect to the following Terms:

| Maximum Advance | $800,000 | | |
|---|---|---|---|
| Term | One (1) Year with Annual Renewals | | |
| Advance Rate | 98% of Eligible Accounts | | |
| Repurchase Period | 90 days | | |
| Finance Rate | Prime Rate plus ___ % or ☒ Not Applicable | | |
| Factoring Fee | | Percentage | Period |
| | Initial Period | 1% | 90 days |
| | Subsequent Periods | N/A | N/A |
| Setup Fee | $150 | | |
| Triumph Fuel Card | No Charge (for loading) | | |
| EFS Money Codes | $3 | | |
| Electronic Fund Transfer (ACH) | $3 | | |
| Wire Transfer Fee | $5 | | |
| Special Considerations | N/A | | |


Client's Initials

**PERSONAL GUARANTY**



To induce Advance Business Capital LLC d/b/a Triumph Business Capital, its successors, endorsees and assigns, ("Triumph") to purchase accounts of **GTR GROUP INC.** (the "Client"), as defined in any Factoring and Security Agreement between Triumph and Client including any schedules, instruments, chattel paper or amendments related thereto (the "Factoring Agreement"), the undersigned and its successors, endorsees and assigns (the "Guarantor") hereby warrants and represents to Triumph as follows: (1) All Client's accounts which have been or will be reported or sold to Triumph by or on behalf of Client and in which Triumph holds a security interest ("Accounts"), whether such reports are in the form of Schedules of Accounts, collateral reports or financial statements, are and will remain genuine and in all respects what they purport to be, and will represent bona fide obligations of Client's customers arising out of the sale and delivery of merchandise or the rendition of services in the ordinary course of its business; (2) Each copy of an invoice delivered to or shown to Triumph in the course of providing credit accommodations to Client is and shall be a true and genuine copy of the original sent to the Account Debtor named therein and accurately reflects all terms of the transaction from which such Account arose, including but not limited to the amount due, the invoice date and the payment due date; (3) All reports that Triumph receives from the Client, including but not limited to those concerning its Accounts, will be true and accurate; (4) Client will not in any way impede or interfere with the normal collection and payment of the Accounts and all original proceeds of the Accounts received by Client will be held in express trust for Triumph and immediately forwarded to Triumph upon receipt in accordance with the terms of the Factoring Agreement; (5), Client is presently solvent; (6) The Accounts will be, up to the point of sale, the sole property of Client, and the Accounts are and will remain free and clear of all liens and security interests, except in Triumph's favor; and (7) Client will promptly perform all responsibilities and pay any and all indebtedness and Obligations as specified under the Factoring Agreement.

This Guaranty is an absolute guaranty of payment and not of collectability. Guarantor hereby indemnifies Triumph and holds Triumph harmless from any direct, indirect, or consequential damage or loss which Triumph may sustain as a result of the breach of any statement contained herein. Guarantor agrees to pay to Triumph on demand the entire indebtedness and all losses, costs, deficiencies, attorneys' fees and expenses which may be suffered by Triumph by reason of the Client's default and the records of Triumph shall be received as conclusive evidence of the amounts thereof. The liability of Guarantor hereunder is not conditional or contingent upon the genuineness, validity, sufficiency or enforceability of the indebtedness or the Factoring Agreement, or the pursuit by Triumph of any other rights or remedies. The undersigned further authorizes Triumph, as and in all offices it deems appropriate, to file any initial financing statements and amendments naming the undersigned as "debtor" and indicating the collateral as all assets of the debtor.

Nothing herein contained shall be in any way impaired or affected by any change in or amendment of the Factoring Agreement. This Guaranty shall be binding upon the undersigned Guarantor, its personal representatives, successors and assigns, and shall remain in full force and effect until the later to occur of termination of the Factoring Agreement or repayment in full of the Obligations thereunder. This Guaranty shall be governed by, construed under, and enforced in accordance with the internal laws of the state of Texas and any suit, action or proceeding arising hereunder shall be instituted in any court sitting in Dallas County, Texas. **TRIUMPH AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY LITIGATION BASED HEREON WHETHER UNDER OR IN CONNECTION WITH THIS GUARANTY, ANY COURSE OF CONDUCT, COURSE OF DEALING, STATEMENTS (WHETHER VERBAL OR WRITTEN) OR ACTIONS OF EITHER PARTY.** In the event of any litigation arising hereunder, the prevailing party shall recover its attorneys' fees and expenses from the unsuccessful party.

IN WITNESS WHEREOF, the undersigned has executed this agreement as of May 1, 2018.

Witness: _____

Sworn and subscribed before me this 0 7 day of ᴴ A Y _____, 20 1 X.

_____
Notary Public Signature

(seal)

**OFFICIAL SEAL**
ALEKSANDAR MIRCIC
Notary Public - State of Illinois
My Commission Expires Oct. 20, 2021

Guarantor _Jelena D_____  SIGNATURE
                  (Signature)

Type/Print Name: Jelena Dordevic
Address: 11146 Indian Woods Dr
              Indian Head Park, IL 60525

# EXHIBIT B

DocuSign Envelope ID: 7EC6894D-B935-47E6-8C3E-96F6A858DAE9



**PROMISSORY NOTE AND SECURITY AGREEMENT**

THIS PROMISSORY NOTE AND SECURITY AGREEMENT ("Note") is made as of **October 3, 2018** by and between the borrower(s) named below (meaning individually and collectively, jointly, severally and interchangeably the "Borrower") and **Advance Business Capital LLC d/b/a Triumph Business Capital** ("TRIUMPH"). This Note is an addendum to and incorporates by reference all of the terms and conditions (including Definitions of terms) of the Factoring and Security Agreement ("Factoring Agreement") dated May 1, 2018 by and between TRIUMPH and **GTR Group Inc.** ("Factoring Client").

| TRIUMPH: | Triumph Business Capital<br>701 Canyon Drive, Suite 100<br>Coppell, TX 75019 |
|---|---|

| Borrower: | GTR Group Inc.<br>Jelena Dordevic |
|---|---|

| Loan Amount: | $150,000 |
|---|---|
| Interest Rate: | 12% |
| Term: | 24 Weeks |
| Payments: | $6,431.11 per week |
| Commencement: | 10/3/2018 |
| First Payment Date: | 10/9/2018 |
| Last Payment Date: | 3/19/2018 |
| Last Payment Amt: | $6,4117.11 |

1. **Promise to Pay.** Borrower promises to pay to the order of TRIUMPH, in lawful money of the United States of America, the Loan Amount specified above, together with interest on the unpaid principal balance, beginning at the above specified Commencement Date and continuing until the Note is paid in full.

2. **Interest Rate.** The outstanding principal balance of Note will bear interest at the rate per annum specified above.

3. **Indebtedness.** The term "Indebtedness" shall mean: (a) Borrower's responsibility under this Note for payment of Loan Amount, finance charges and, where applicable, other fees or expenses identified herein; (b) Borrower's indebtedness under any other loans or obligations that Borrower may now, previously or in the future owe to TRIUMPH and (c) TRIUMPH's costs and expenses incurred in enforcing TRIUMPH's rights under this Note, and in protecting and preserving the Additional Collateral (as defined herein), including reimbursement of TRIUMPH's reasonable attorneys' fees, court costs, and collection expenses. TRIUMPH and Borrower hereby affirm that any Indebtedness under this Note shall be included with and incorporated in those Obligations of Factoring Client to TRIUMPH under the Factoring Agreement.

4. **Payments.**
   4.1. **Payments.** Borrower will pay this this Note in regular Payments, as specified above. All payments made by Borrower to TRIUMPH pursuant to this Note may be applied first to any fees or expenses, then to interest and then to the remaining Indebtedness.
   4.2. **Factoring Agreement.** TRIUMPH is hereby authorized to initiate any and all Payments under this Note by charging the Reserve Account of the Factoring Client per terms of the Factoring Agreement.
   4.3. **Prepayment.** Borrower may prepay any Indebtedness under this Note, without penalty or premium, less any rebate of unearned interest, as calculated by TRIUMPH (using simple interest calculations). Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest, then to principal, then to any late charges, and then to any unpaid collection costs.
   4.4. **Partial Payments.** Partial payments shall be applied to installments due in reverse order of their maturity.
   4.5. **Late Payments.** If Borrower fails to make any payment within ten (10) days of the due date, Borrower agrees to pay TRIUMPH a Late Payment Fee in an amount equal to 5% of the delinquent payment, or such lesser amount as may be limited by law, and shall compensate TRIUMPH for TRIUMPH's extra costs and expenses caused by the late payment.
   4.6. **Returned Payments.** If Borrower's check (or payment in any other form) is returned unpaid or otherwise rejected for any reason, Borrower agrees to pay TRIUMPH a Returned Payment Fee in the amount of $25.00, or such lesser amount as may be limited by law.

DocuSign Envelope ID: 7EC6894D-B935-47E6-8C3E-96F6A858DAE9

5. **Grant of Security Interest; Additional Collateral**. Borrower (jointly and severally) agrees to grant to TRIUMPH a continuing security interest in (a) the Collateral specified in the Factoring Agreement and (b) those other assets ("Additional Collateral") as specified in Schedule C and/or any additional collateral now or hereafter described in any form UCC-1 filed against Borrower naming TRIUMPH as the secured party, including but not limited to Accounts, Chattel Paper, Deposit Accounts, Inventory, Equipment, Instruments, Investment Property, Documents, Letter of Credit Rights, Commercial Tort Claims, and General Intangibles. Borrower authorizes TRIUMPH, in all offices it deems appropriate, to file any initial or amending financing statements, equipment titles and other documents or instruments, and agrees to reimburse TRIUMPH for all filing costs and perfection expenses.

6. **Representation and Warranties**. Borrower represents and warrants that: (a) it is fully authorized to enter into this agreement and to perform hereunder; (b) this Note constitutes its legal, valid and binding obligation and (c) Borrower has properly executed this Note in Borrower's name and all signatures on this Note are genuine.

7. **Default**.

    7.1. **Events of Default**. The following events will constitute an Event of Default hereunder: (a) any Event of Default under the Factoring Agreement; (b) Borrower fails to make any payment under this Note when due; (c) Borrower defaults in the performance of any covenant or provision hereof (or in any other agreement now or hereafter entered into with TRIUMPH) or any warranty or representation contained herein proves to be false in any way, howsoever minor; (d) Borrower becomes subject to any bankruptcy, or state debtor-relief proceeding such as an assignment for the benefit of creditors or becomes subject to the appointment of any receivership; (e) Borrower defaults under any loan, extension of credit, security agreement, purchase or sales agreement, or any other agreement, in favor of any other person that may materially affect any of Borrower' property or Borrower ability to repay the Indebtedness and (f) TRIUMPH for any reason, in good faith, deems itself insecure with respect to the prospect of repayment of the Indebtedness or any other required performance under this Agreement.

    7.2. **Effect of Default; Acceleration**. Upon the occurrence of any Event of Default, in addition to any rights TRIUMPH has under this Note or applicable law: (a) TRIUMPH has the right (at its sole option) to insist that all Indebtedness shall immediately become due and payable without notice, and demand immediate payment in full thereon; (b) TRIUMPH may exercise all of the rights and remedies available to secured creditors generally under the Uniform Commercial Code in effect in the state where the Additional Collateral is then located; (c) Borrower agrees to turn over and deliver the Additional Collateral to TRIUMPH at Borrower's expense, at the time and at the location TRIUMPH may demand or, alternatively, TRIUMPH may enter any premises or other place where the Additional Collateral may be located, and take possession of the Additional Collateral, and all other property then located on or in the Additional Collateral, provided that TRIUMPH is able to do so without breach of the peace and (d) TRIUMPH may sell the Additional Collateral, without warranty, at public or private sale, and apply the sale proceeds to the satisfaction of the Indebtedness with the express understanding that TRIUMPH has no obligation to clean-up, repair, or prepare the Additional Collateral for sale and that any requirement that TRIUMPH notify Borrower of the sale or other disposition of the Additional Collateral will be satisfied if TRIUMPH sends Borrower a written communication at least ten (10) days in advance of the date on which a public sale is scheduled or which a private sale or other disposition may take place.

8. **Entire Agreement**. Borrower acknowledges that no promises of any kind have been made by TRIUMPH or any third party to induce Borrower to execute this Note except to the extent expressly contained herein. This Note and all agreements relating to the subject matter hereof is the product of negotiation and preparation by and among each party and/or its respective attorneys, and shall be construed accordingly. No course of dealing, course of performance or trade usage, and no parole evidence of any nature, shall be used to supplement or modify any terms of this Note. Upon request, the parties will promptly execute and deliver such other and further documents and instruments, and shall do or take such other actions, as may be reasonably required or appropriate to cure any defects in the creation and issuance of this Note or in the perfection of preservation of the security interests contemplated herein. In the event any one or more of the provisions contained in this agreement is held to be invalid, illegal or unenforceable in any respect, then such provision shall be ineffective only to the extent of such prohibition or invalidity, and the remaining provisions contained herein shall not in any way be affected or impaired thereby.

9. **Amendment and Waiver**. Only a writing signed by all parties hereto may amend this agreement. No failure or delay in exercising any right hereunder shall impair any such right that TRIUMPH may have, nor shall any waiver by TRIUMPH hereunder be deemed a waiver of any default or breach subsequently occurring. TRIUMPH's rights and remedies herein are cumulative and not exclusive of each other or of any rights or remedies that TRIUMPH would otherwise have. Borrower hereby waives presentment, notice, and demand for payment, and agree that Borrower's liability under this Note shall be joint and several with each other and further agree that discharge or release of any party, or any extension of time for payment, or any delay in enforcing TRIUMPH's rights, will not cause TRIUMPH to lose any of its rights.

DocuSign Envelope ID: 7EC6894D-B935-47E6-8C3E-96F6A858DAE9

10. **Attorneys' Fees; Expenses**. All parties to this agreement acknowledge that each has either had advice of counsel of its own choosing in negotiations for and the preparation of this Note or has knowingly determined that such advice is not needed. Borrower agrees to reimburse TRIUMPH on demand for the actual amount of all costs and expenses, including attorneys' fees, which TRIUMPH may incur in: (a) enforcing this Note and any documents prepared in connection herewith; (b) protecting, preserving or enforcing any lien, security or other right granted by Borrower to TRIUMPH or arising under applicable law, whether or not suit is brought, including but not limited to the defense of any Avoidance Claims; (c) in defense of TRIUMPH's ownership rights in the Additional Collateral including its priority or (d) in connection with any federal or state insolvency proceeding commenced by or against Borrower, or any subpoena or other legal process in any way relating to Borrower, including those arising out of the automatic stay, seeking dismissal or conversion of the bankruptcy proceeding or opposing confirmation of Borrower's plan thereunder. This provision shall survive termination of this Note. Notwithstanding the existence of any law, statute, rule or otherwise, in any jurisdiction which may provide Borrower with a right to attorneys' fees or costs, Borrower hereby waives any and all rights to seek such attorneys' fees or costs and Borrower agrees that TRIUMPH exclusively shall be entitled to indemnification and recovery of any and all attorneys' fees or costs in respect to any litigation based hereon.

11. **Choice of Law; Venue and Jurisdiction**. This agreement shall be governed by, construed under, and enforced in accordance with the internal laws of the State of Texas. Any suit, action or proceeding arising hereunder, or the interpretation, performance or breach hereof, shall, if TRIUMPH so elects, be instituted in any court sitting in Dallas County, Texas or, if none, any court sitting in the State of Texas (the "Acceptable Forums"). Borrower agrees that the Acceptable Forums are convenient to it, and submits to the jurisdiction of the Acceptable Forums and waives any and all objections to jurisdiction or venue. Should such proceeding be initiated in any other forum, Borrower waives any right to oppose any motion or application made by TRIUMPH to transfer such proceeding to an Acceptable Forum. Borrower agrees that TRIUMPH may effect service of process upon Borrower by regular mail at the address set forth herein or at such other address as may be reflected in the records of TRIUMPH, or by service upon Borrower's agent for the service of process.

12. **Jury Trial Waiver.** IN RECOGNITION OF THE HIGHER COSTS AND DELAY WHICH MAY RESULT FROM A JURY TRIAL, THE PARTIES HERETO WAIVE ANY RIGHT TO TRIAL BY JURY OF ANY CLAIM, DEMAND, ACTION OR CAUSE OF ACTION ARISING HEREUNDER OR IN ANY WAY RELATED OR INCIDENTAL TO THE DEALINGS OF ANY OF THE PARTIES HERETO, IN EACH CASE WHETHER NOW EXISTING OR HEREAFTER ARISING, AND WHETHER SOUNDING IN CONTRACT OR TORT OR OTHERWISE; AND EACH PARTY FURTHER WAIVES ANY RIGHT TO CONSOLIDATE ANY SUCH ACTION IN WHICH A JURY TRIAL HAS BEEN WAIVED WITH ANY OTHER ACTION IN WHICH A JURY TRIAL CANNOT BE OR HAS NOT BEEN WAIVED; AND EACH PARTY HEREBY AGREES AND CONSENTS THAT ANY SUCH CLAIM, DEMAND, ACTION OR CAUSE OF ACTION SHALL BE DECIDED BY COURT TRIAL WITHOUT A JURY, AND THAT ANY PARTY HERETO MAY FILE AN ORIGINAL COUNTERPART OR A COPY OF THIS SECTION WITH ANY COURT AS WRITTEN EVIDENCE OF THE CONSENT OF THE PARTIES HERETO TO THE WAIVER OF THEIR RIGHT TO TRIAL BY JURY.

13. **Assignment**. This Note may not be assigned by Borrower without the prior written consent of TRIUMPH. TRIUMPH may sell, transfer or assign any or all rights under this agreement, or sell participation therein, without notice to, acknowledgment of, or consent from Borrower. Upon such assignment or participation, Borrower shall be deemed to have attorned to such assignee or participant and shall owe the same obligations and shall accept performance hereunder by such assignee or participant as if it were the TRIUMPH.

14. **Successor Entity.** In the event Borrower, prior to repayment of the Indebtedness, directly or in conjunction with any other person, causes to be formed a new entity or otherwise becomes associated with any new or existing entity, whether corporate, partnership, limited liability company or otherwise), such entity shall be deemed to have expressly assumed the Indebtedness due TRIUMPH by Borrower under this Note. With respect to such entity (each, a "Successor"), TRIUMPH shall be deemed to have been granted an irrevocable power of attorney with authority to file a new UCC-1 financing statement naming Successor as Debtor, and to have it filed with any and all appropriate secretaries of state or other UCC filing offices. TRIUMPH shall be held harmless by Borrower and be relieved of any liability as a result of TRIUMPH's execution and recording of any such financing statement or the resulting perfection of its ownership or security interests in Successor's assets. In addition, TRIUMPH shall have the right to notify Successor's Account Debtors of TRIUMPH's rights, including without limitation, TRIUMPH's right to collect all Accounts, and to notify any creditor of Successor that the TRIUMPH has rights in Successor's assets.

15. **Notice.** All notices required to be given to any party other than TRIUMPH shall be deemed given upon the first to occur of (a) deposit thereof in a receptacle under the control of the U.S. Postal Service, (b) transmittal by electronic means to a receiver under the control of such party or (c) actual receipt by such party or its employee or agent. All notices to TRIUMPH shall be deemed given upon actual receipt by a responsible officer of TRIUMPH. For purposes hereof, notices shall be sent to the addresses listed in the first section of this Note, or to such other addresses as each such party may in writing hereafter indicate.

DocuSign Envelope ID: 7EC6894D-B935-47E6-8C3E-96F6A858DAE9

16. **Counterparts**.  This Agreement may be signed in any number of counterparts, each of which shall be an original, with the same effect as if all signatures were upon the same instrument.  Delivery of an executed counterpart of this Note by facsimile shall be effective as delivery of a manually executed counterpart of this Note, and any party delivering such an executed counterpart shall thereafter also promptly deliver a manually executed counterpart, provided that the failure to deliver such manually executed counterpart shall not affect the validity, enforceability, or binding effect of this Note.

DocuSign Envelope ID: 7EC6894D-B935-47E6-8C3E-96F6A858DAE9

IN WITNESS WHEREOF, BORROWER HAS READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE, INCLUDING THE VARIABLE INTEREST RATE PROVISIONS, AND AGREES TO THE TERMS OF THE NOTE.

Borrower:  **GTR Group Inc.**

By: _Jelena_ _____  Signature  October 3, 2018

Jelena Dordevic  Date

Borrower:

By: _____  Signature

Date

Borrower:

By: _____  Signature

Date

TRIUMPH BUSINESS CAPITAL

By: _Kimberly Winters_ _____

Name:  Kim Winters

Title:  Senior Vice President

ACCEPTANCE

Date:  October 3, 2018

Location: Coppell, Texas

DocuSign Envelope ID: 7EC6894D-B935-47E6-8C3E-96F6A858DAE9



**PROMISSORY NOTE AND SECURITY AGREEMENT**

**SCHEDULE C – ADDITIONAL COLLATERAL**

This Schedule shall apply to that Promissory Note and Security Agreement dated **October 3, 2018** by and between Advance Business Capital LLC d/b/a Triumph Business Capital ("TRIUMPH") and **GTR Group Inc.** (individually and collectively, jointly, severally and interchangeably the "Borrower").

| Vehicles | | | |
|---|---|---|---|
| **Year** | **Manufacturer** | **Type** | **VIN** |
| 2015 | Cottrell | Trailer | 5EOAU1746FG624201 |
| 2015 | Miller Trlr | Trailer | 1M9CSFD24FT486922 |
| 2016 | Cottrell | Trailer | 5EOAU1741GG828101 |
| 2017 | Cottrell | Trailer | 5EOAU1747HG903501 |
| 2012 | Volvo | VN – Truck | 4V4NC9EG1CN560712 |
| 2012 | Volvo | VN – Truck | 4V4NV9EH9CN552091 |
| 2012 | Volvo | VN – Truck | 4V4NC9EG9CN536898 |
| 2012 | Volvo | VN – Truck | 4V4NC9EH1CN546284 |

| Other Property |
|---|
| |
| |
| |
| |
| |
| |

**Power of Attorney**.  Borrower hereby appoints Advance Business Capital LLC d/b/a Triumph Business Capital ("TRIUMPH") or any officer, employee, designee or assigns of TRIUMPH, as Borrower's Attorney-In-Fact to, in Borrower's or TRIUMPH's name: (a) prepare, execute and submit any notice or proof of loss in order to realize the benefits of any insurance policy insuring the Additional Collateral; (b) prepare, submit, execute and file any agreement, document, financing statement, title application, instrument (or any other writing of record) that, in TRIUMPH's opinion, is necessary to perfect and/or give public notice of the interests of TRIUMPH in any Additional Collateral that secures or that may secure the Indebtedness of Borrower to TRIUMPH and (c) endorse Borrower's name on any remittance representing proceeds of any insurance relating to the Additional Collateral or the proceeds of the sale, lease or other disposition of the Additional Collateral.  This power is coupled with an interest and is irrevocable as long as the Indebtedness remains unpaid.

DocuSign Envelope ID: 7EC6894D-B935-47E6-8C3E-96F6A858DAE9



**PERSONAL GUARANTY**

(Promissory Note)

FOR GOOD AND VALUABLE CONSIDERATION, and as an inducement for Advance Business Capital LLC d/b/a Triumph Business Capital ("TRIUMPH"), to extend credit to the **GTR Group Inc and Jelena Dordevic** (collectively, the "Borrower") under the terms of a Promissory Note and Security Agreement by and between TRIUMPH and Borrower dated October 3, 2018 ("Note"), each of the undersigned does hereby guaranty to TRIUMPH the prompt, punctual and full payment of all Indebtedness now or hereinafter due TRIUMPH from Borrower. This Guaranty shall remain in full force and effect until termination of the Note or repayment in full of the Indebtedness therein.

This Guaranty is an absolute guaranty of payment and not of collectibility. The liability of Guarantor hereunder is not conditional or contingent upon the genuineness, validity, sufficiency or enforceability of the Indebtedness or the Note, or the pursuit by the TRIUMPH of any other rights or remedies. If the Borrower fails to pay the Indebtedness promptly as the same becomes due, or otherwise fails to perform any obligation under the Note, Guarantor agrees to pay on demand the entire Indebtedness and all losses, costs, attorneys' fees and expenses which may be suffered by the TRIUMPH by reason of the Borrower's default and the records of the TRIUMPH shall be received as conclusive evidence of the amounts thereof. Nothing herein contained shall be in any way impaired or affected by any change in or amendment of the Note

Guarantor represents and warrants that: (i) it is fully authorized to enter into this agreement and to perform hereunder; (ii) this guaranty and security agreement constitutes its legal, valid and binding obligation and (iii) Guarantor has not received notice or otherwise learned of actual or imminent bankruptcy, insolvency, or material impairment of its financial condition. As collateral securing the Indebtedness, Guarantor grants to TRIUMPH a continuing first priority security interest in the assets of Guarantor and further authorizes TRIUMPH, as and in all offices it deems appropriate, to file any initial financing statements and amendments naming the Guarantor as "debtor" and indicating the collateral as all assets of the debtor.

This Guaranty shall be governed by, construed under, and enforced in accordance with the internal laws of the state of Texas and any suit, action or proceeding arising hereunder shall be instituted in any court sitting in Dallas County, Texas. **TRIUMPH AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY LITIGATION BASED HEREON WHETHER UNDER OR IN CONNECTION WITH THIS GUARANTY, ANY COURSE OF CONDUCT, COURSE OF DEALING, STATEMENTS (WHETHER VERBAL OR WRITTEN) OR ACTIONS OF EITHER PARTY.** In the event of any litigation arising hereunder, the prevailing party shall recover its attorneys' fees and expenses from the unsuccessful party.

IN WITNESS WHEREOF, the undersigned has executed this agreement as of the date listed below.

*Jelena*

_____
Jelena Dordevic, Guarantor

October 3, 2018
_____
Date

_____
Witness

_____
Guarantor

_____
Date

_____
Witness

_____
Guarantor

_____
Date

_____
Witness

DocuSign Envelope ID: 7EC6894D-B935-47E6-8C3E-96F6A858DAE9



**PROMISSORY NOTE AND SECURITY AGREEMENT**

**SCHEDULE D – PAYMENT SCHEDULE**

| Borrower | GTR Group Inc | |
|---|---|---|
| Loan Amount | $ 150,000.00 | |
| Documentation Fees | $ - | |
| Principal Balance | $ 150,000.00 | |
| Interest Rate | 12.00% | |
| Weekly Payment | $6,431.88 | per week |
| Loan Term (weeks) | 24 | weeks |
| Finance Charges | $ 4,365.12 | |
| Total of Payments | $ 154,365.12 | |
| Commencement | 10/2/2018 | |
| First Payment Date | 10/9/2018 | |
| Maturity | | |

Calculate Payment

Calculate Weeks

| Weeks | Payment Date | Beg Balance | Interest | Amortization | Loan Balance |
|---|---|---|---|---|---|
| 1 | 10/9/2018 | $ 150,000.00 | $ 346.15 | $ 6,085.73 | $ 143,914.27 |
| 2 | 10/16/2018 | $ 143,914.27 | $ 332.11 | $ 6,099.77 | $ 137,814.50 |
| 3 | 10/23/2018 | $ 137,814.50 | $ 318.03 | $ 6,113.85 | $ 131,700.66 |
| 4 | 10/30/2018 | $ 131,700.66 | $ 303.92 | $ 6,127.96 | $ 125,572.70 |
| 5 | 11/6/2018 | $ 125,572.70 | $ 289.78 | $ 6,142.10 | $ 119,430.60 |
| 6 | 11/13/2018 | $ 119,430.60 | $ 275.61 | $ 6,156.27 | $ 113,274.33 |
| 7 | 11/20/2018 | $ 113,274.33 | $ 261.40 | $ 6,170.48 | $ 107,103.86 |
| 8 | 11/27/2018 | $ 107,103.86 | $ 247.16 | $ 6,184.72 | $ 100,919.14 |
| 9 | 12/4/2018 | $ 100,919.14 | $ 232.89 | $ 6,198.99 | $ 94,720.15 |
| 10 | 12/11/2018 | $ 94,720.15 | $ 218.58 | $ 6,213.30 | $ 88,506.85 |
| 11 | 12/18/2018 | $ 88,506.85 | $ 204.25 | $ 6,227.63 | $ 82,279.22 |
| 12 | 12/25/2018 | $ 82,279.22 | $ 189.88 | $ 6,242.00 | $ 76,037.22 |
| 13 | 1/1/2019 | $ 76,037.22 | $ 175.47 | $ 6,256.41 | $ 69,780.81 |
| 14 | 1/8/2019 | $ 69,780.81 | $ 161.03 | $ 6,270.85 | $ 63,509.96 |
| 15 | 1/15/2019 | $ 63,509.96 | $ 146.56 | $ 6,285.32 | $ 57,224.64 |
| 16 | 1/22/2019 | $ 57,224.64 | $ 132.06 | $ 6,299.82 | $ 50,924.82 |
| 17 | 1/29/2019 | $ 50,924.82 | $ 117.52 | $ 6,314.36 | $ 44,610.46 |
| 18 | 2/5/2019 | $ 44,610.46 | $ 102.95 | $ 6,328.93 | $ 38,281.52 |
| 19 | 2/12/2019 | $ 38,281.52 | $ 88.34 | $ 6,343.54 | $ 31,937.99 |
| 20 | 2/19/2019 | $ 31,937.99 | $ 73.70 | $ 6,358.18 | $ 25,579.81 |
| 21 | 2/26/2019 | $ 25,579.81 | $ 59.03 | $ 6,372.85 | $ 19,206.96 |
| 22 | 3/5/2019 | $ 19,206.96 | $ 44.32 | $ 6,387.56 | $ 12,819.40 |
| 23 | 3/12/2019 | $ 12,819.40 | $ 29.58 | $ 6,402.30 | $ 6,417.11 |
| 24 | 3/19/2019 | $ 6,417.11 | $ 14.77 | $ 6,417.11 | $ - |

# EXHIBIT C



**PROMISSORY NOTE AND SECURITY AGREEMENT**

THIS PROMISSORY NOTE AND SECURITY AGREEMENT ("Note") is made as of **November 1, 2018** by and between the borrower(s) named below (meaning individually and collectively, jointly, severally and interchangeably the "Borrower") and **Advance Business Capital LLC d/b/a Triumph Business Capital** ("TRIUMPH"). This Note is an addendum to and incorporates by reference all of the terms and conditions (including Definitions of terms) of the Factoring and Security Agreement ("Factoring Agreement") dated May 1, 2018 by and between TRIUMPH and **GTR Group Inc.** ("Factoring Client").

| TRIUMPH: | Triumph Business Capital<br>701 Canyon Drive, Suite 100<br>Coppell, TX 75019 |
|---|---|

| Borrower: | GTR Group Inc.<br>Jelena Dordevic |
|---|---|

| Loan Amount: | $150,000 |
|---|---|
| Interest Rate: | 12% |
| Term: | 24 Weeks |
| Payments: | $6,431.88 per week |
| Commencement: | 11/02/2018 |
| First Payment Date: | 11/09/2018 |
| Last Payment Date: | 04/19/2019 |
| Last Payment Amt: | $6,417.11 |

1. **Promise to Pay.** Borrower promises to pay to the order of TRIUMPH, in lawful money of the United States of America, the Loan Amount specified above, together with interest on the unpaid principal balance, beginning at the above specified Commencement Date and continuing until the Note is paid in full.

2. **Interest Rate.** The outstanding principal balance of Note will bear interest at the rate per annum specified above.

3. **Indebtedness.** The term "Indebtedness" shall mean: (a) Borrower's responsibility under this Note for payment of Loan Amount, finance charges and, where applicable, other fees or expenses identified herein; (b) Borrower's indebtedness under any other loans or obligations that Borrower may now, previously or in the future owe to TRIUMPH and (c) TRIUMPH's costs and expenses incurred in enforcing TRIUMPH's rights under this Note, and in protecting and preserving the Additional Collateral (as defined herein), including reimbursement of TRIUMPH's reasonable attorneys' fees, court costs, and collection expenses. TRIUMPH and Borrower hereby affirm that any Indebtedness under this Note shall be included with and incorporated in those Obligations of Factoring Client to TRIUMPH under the Factoring Agreement.

4. **Payments.**

    4.1. **Payments.** Borrower will pay this this Note in regular Payments, as specified above. All payments made by Borrower to TRIUMPH pursuant to this Note may be applied first to any fees or expenses, then to interest and then to the remaining Indebtedness.

    4.2. **Factoring Agreement.** TRIUMPH is hereby authorized to initiate any and all Payments under this Note by charging the Reserve Account of the Factoring Client per terms of the Factoring Agreement.

    4.3. **Prepayment.** Borrower may prepay any Indebtedness under this Note, without penalty or premium, less any rebate of unearned interest, as calculated by TRIUMPH (using simple interest calculations). Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest, then to principal, then to any late charges, and then to any unpaid collection costs.

    4.4. **Partial Payments.** Partial payments shall be applied to installments due in reverse order of their maturity.

    4.5. **Late Payments.** If Borrower fails to make any payment within ten (10) days of the due date, Borrower agrees to pay TRIUMPH a Late Payment Fee in an amount equal to 5% of the delinquent payment, or such lesser amount as may be limited by law, and shall compensate TRIUMPH for TRIUMPH's extra costs and expenses caused by the late payment.

    4.6. **Returned Payments.** If Borrower's check (or payment in any other form) is returned unpaid or otherwise rejected for any reason, Borrower agrees to pay TRIUMPH a Returned Payment Fee in the amount of $25.00, or such lesser amount as may be limited by law.

5. **Grant of Security Interest; Additional Collateal.** Borrower (jointly and severally) agrees to grant to TRIUMPH a continuing security interest in (a) the Collateral specified in the Factoring Agreement and (b) those other assets ("Additional Collateral") as specified in Schedule C and/or any additional collateral now or hereafter described in any form UCC-1 filed against Borrower naming TRIUMPH as the secured party, including but not limited to Accounts, Chattel Paper, Deposit Accounts, Inventory, Equipment, Instruments, Investment Property, Documents, Letter of Credit Rights, Commercial Tort Claims, and General Intangibles. Borrower authorizes TRIUMPH, in all offices it deems appropriate, to file any initial or amending financing statements, equipment titles and other documents or instruments, and agrees to reimburse TRIUMPH for all filing costs and perfection expenses.

6. **Representation and Warranties.** Borrower represents and warrants that: (a) it is fully authorized to enter into this agreement and to perform hereunder; (b) this Note constitutes its legal, valid and binding obligation and (c) Borrower has properly executed this Note in Borrower's name and all signatures on this Note are genuine.

7. **Default.**

7.1. **Events of Default.** The following events will constitute an Event of Default hereunder: (a) any Event of Default under the Factoring Agreement; (b) Borrower fails to make any payment under this Note when due; (c) Borrower defaults in the performance of any covenant or provision hereof (or in any other agreement now or hereafter entered into with TRIUMPH) or any warranty or representation contained herein proves to be false in any way, howsoever minor; (d) Borrower becomes subject to any bankruptcy, or state debtor-relief proceeding such as an assignment for the benefit of creditors or becomes subject to the appointment of any receivership; (e) Borrower defaults under any loan, extension of credit, security agreement, purchase or sales agreement, or any other agreement, in favor of any other person that may materially affect any of Borrower' property or Borrower ability to repay the Indebtedness and (f) TRIUMPH for any reason, in good faith, deems itself insecure with respect to the prospect of repayment of the Indebtedness or any other required performance under this Agreement.

7.2. **Effect of Default; Acceleration.** Upon the occurrence of any Event of Default, in addition to any rights TRIUMPH has under this Note or applicable law: (a) TRIUMPH has the right (at its sole option) to insist that all Indebtedness shall immediately become due and payable without notice, and demand immediate payment in full thereon; (b) TRIUMPH may exercise all of the rights and remedies available to secured creditors generally under the Uniform Commercial Code in effect in the state where the Additional Collateral is then located; (c) Borrower agrees to turn over and deliver the Additional Collateral to TRIUMPH at Borrower's expense, at the time and at the location TRIUMPH may demand or, alternatively, TRIUMPH may enter any premises or other place where the Additional Collateral may be located, and take possession of the Additional Collateral, and all other property then located on or in the Additional Collateral, provided that TRIUMPH is able to do so without breach of the peace and (d) TRIUMPH may sell the Additional Collateral, without warranty, at public or private sale, and apply the sale proceeds to the satisfaction of the Indebtedness with the express understanding that TRIUMPH has no obligation to clean-up, repair, or prepare the Additional Collateral for sale and that any requirement that TRIUMPH notify Borrower of the sale or other disposition of the Additional Collateral will be satisfied if TRIUMPH sends Borrower a written communication at least ten (10) days in advance of the date on which a public sale is scheduled or which a private sale or other disposition may take place.

8. **Entire Agreement.** Borrower acknowledges that no promises of any kind have been made by TRIUMPH or any third party to induce Borrower to execute this Note except to the extent expressly contained herein. This Note and all agreements relating to the subject matter hereof is the product of negotiation and preparation by and among each party and/or its respective attorneys, and shall be construed accordingly. No course of dealing, course of performance or trade usage, and no parole evidence of any nature, shall be used to supplement or modify any terms of this Note. Upon request, the parties will promptly execute and deliver such other and further documents and instruments, and shall do or take such other actions, as may be reasonably required or appropriate to cure any defects in the creation and issuance of this Note or in the perfection or preservation of the security interests contemplated herein. In the event any one or more of the provisions contained in this agreement is held to be invalid, illegal or unenforceable in any respect, then such provision shall be ineffective only to the extent of such prohibition or invalidity, and the remaining provisions contained herein shall not in any way be affected or impaired thereby.

9. **Amendment and Waiver.** Only a writing signed by all parties hereto may amend this agreement. No failure or delay in exercising any right hereunder shall impair any such right that TRIUMPH may have, nor shall any waiver by TRIUMPH hereunder be deemed a waiver of any default or breach subsequently occurring. TRIUMPH's rights and remedies herein are cumulative and not exclusive of each other or of any rights or remedies that TRIUMPH would otherwise have. Borrower hereby waives presentment, notice, and demand for payment, and agree that Borrower's liability under this Note shall be joint and several with each other and further agree that discharge or release of any party, or any extension of time for payment, or any delay in enforcing TRIUMPH's rights, will not cause TRIUMPH to lose any of its rights.

10. **Attorneys' Fees; Expenses.** All parties to this agreement acknowledge that each has either had advice of counsel of its own choosing in negotiations for and the preparation of this Note or has knowingly determined that such advice is not needed. Borrower agrees to reimburse TRIUMPH on demand for the actual amount of all costs and expenses, including attorneys' fees, which TRIUMPH may incur in: (a) enforcing this Note and any documents prepared in connection herewith; (b) protecting, preserving or enforcing any lien, security or other right granted by Borrower to TRIUMPH or arising under applicable law, whether or not suit is brought, including but not limited to the defense of any Avoidance Claims; (c) in defense of TRIUMPH's ownership rights in the Additional Collateral including its priority or (d) in connection with any federal or state insolvency proceeding commenced by or against Borrower, or any subpoena or other legal process in any way relating to Borrower, including those arising out of the automatic stay, seeking dismissal or conversion of the bankruptcy proceeding or opposing confirmation of Borrower's plan thereunder. This provision shall survive termination of this Note. Notwithstanding the existence of any law, statute, rule or otherwise, in any jurisdiction which may provide Borrower with a right to attorneys' fees or costs, Borrower hereby waives any and all rights to seek such attorneys' fees or costs and Borrower agrees that TRIUMPH exclusively shall be entitled to indemnification and recovery of any and all attorneys' fees or costs in respect to any litigation based hereon.

11. **Choice of Law; Venue and Jurisdiction.** This agreement shall be governed by, construed under, and enforced in accordance with the internal laws of the State of Texas. Any suit, action or proceeding arising hereunder, or the interpretation, performance or breach hereof, shall, if TRIUMPH so elects, be instituted in any court sitting in Dallas County, Texas or, if none, any court sitting in the State of Texas (the "Acceptable Forums"). Borrower agrees that the Acceptable Forums are convenient to it, and submits to the jurisdiction of the Acceptable Forums and waives any and all objections to jurisdiction or venue. Should such proceeding be initiated in any other forum, Borrower waives any right to oppose any motion or application made by TRIUMPH to transfer such proceeding to an Acceptable Forum. Borrower agrees that TRIUMPH may effect service of process upon Borrower by regular mail at the address set forth herein or at such other address as may be reflected in the records of TRIUMPH, or by service upon Borrower's agent for the service of process.

12. **Jury Trial Waiver.** IN RECOGNITION OF THE HIGHER COSTS AND DELAY WHICH MAY RESULT FROM A JURY TRIAL, THE PARTIES HERETO WAIVE ANY RIGHT TO TRIAL BY JURY OF ANY CLAIM, DEMAND, ACTION OR CAUSE OF ACTION ARISING HEREUNDER OR IN ANY WAY RELATED OR INCIDENTAL TO THE DEALINGS OF ANY OF THE PARTIES HERETO, IN EACH CASE WHETHER NOW EXISTING OR HEREAFTER ARISING, AND WHETHER SOUNDING IN CONTRACT OR TORT OR OTHERWISE; AND EACH PARTY FURTHER WAIVES ANY RIGHT TO CONSOLIDATE ANY SUCH ACTION IN WHICH A JURY TRIAL HAS BEEN WAIVED WITH ANY OTHER ACTION IN WHICH A JURY TRIAL CANNOT BE OR HAS NOT BEEN WAIVED; AND EACH PARTY HEREBY AGREES AND CONSENTS THAT ANY SUCH CLAIM, DEMAND, ACTION OR CAUSE OF ACTION SHALL BE DECIDED BY COURT TRIAL WITHOUT A JURY, AND THAT ANY PARTY HERETO MAY FILE AN ORIGINAL COUNTERPART OR A COPY OF THIS SECTION WITH ANY COURT AS WRITTEN EVIDENCE OF THE CONSENT OF THE PARTIES HERETO TO THE WAIVER OF THEIR RIGHT TO TRIAL BY JURY.

13. **Assignment.** This Note may not be assigned by Borrower without the prior written consent of TRIUMPH. TRIUMPH may sell, transfer or assign any or all rights under this agreement, or sell participation therein, without notice to, acknowledgment of, or consent from Borrower. Upon such assignment or participation, Borrower shall be deemed to have attorned to such assignee or participant and shall owe the same obligations and shall accept performance hereunder by such assignee or participant as if it were the TRIUMPH.

14. **Successor Entity.** In the event Borrower, prior to repayment of the Indebtedness, directly or in conjunction with any other person, causes to be formed a new entity or otherwise becomes associated with any new or existing entity, whether corporate, partnership, limited liability company or otherwise), such entity shall be deemed to have expressly assumed the Indebtedness due TRIUMPH by Borrower under this Note. With respect to such entity (each, a "Successor"), TRIUMPH shall be deemed to have been granted an irrevocable power of attorney with authority to file a new UCC-1 financing statement naming Successor as Debtor, and to have it filed with any and all appropriate secretaries of state or other UCC filing offices. TRIUMPH shall be held harmless by Borrower and be relieved of any liability as a result of TRIUMPH's execution and recording of any such financing statement or the resulting perfection of its ownership or security interests in Successor's assets. In addition, TRIUMPH shall have the right to notify Successor's Account Debtors of TRIUMPH's rights, including without limitation, TRIUMPH's right to collect all Accounts, and to notify any creditor of Successor that the TRIUMPH has rights in Successor's assets.

15. **Notice.** All notices required to be given to any party other than TRIUMPH shall be deemed given upon the first to occur of (a) deposit thereof in a receptacle under the control of the U.S. Postal Service, (b) transmittal by electronic means to a receiver under the control of such party or (c) actual receipt by such party or its employee or agent. All notices to TRIUMPH shall be deemed given upon actual receipt by a responsible officer of TRIUMPH. For purposes hereof, notices shall be sent to the addresses listed in the first section of this Note, or to such other addresses as each such party may in writing hereafter indicate.

16. <u>Counterparts</u>. This Agreement may be signed in any number of counterparts, each of which shall be an original, with the same effect as if all signatures were upon the same instrument. Delivery of an executed counterpart of this Note by facsimile shall be effective as delivery of a manually executed counterpart of this Note, and any party delivering such an executed counterpart shall thereafter also promptly deliver a manually executed counterpart, provided that the failure to deliver such manually executed counterpart shall not affect the validity, enforceability, or binding effect of this Note.

IN WITNESS WHEREOF, BORROWER HAS READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE, INCLUDING THE VARIABLE INTEREST RATE PROVISIONS, AND AGREES TO THE TERMS OF THE NOTE.

Borrower:     **GTR Group Inc.**

By: _____ ⇐ Signature     11 – 1 – 2018
     Jelena Dordevic                              Date

Borrower:

By: _____ ⇐ Signature     _____
                                                 Date

Borrower:

By: _____ ⇐ Signature     _____
                                                 Date

TRIUMPH BUSINESS CAPITAL

By: _____

Name:   Kim Winters

Title:   Senior Vice President

ACCEPTANCE
Date:   11 | 1 | 8

Location: Coppell, Texas



PROMISSORY NOTE AND SECURITY AGREEMENT

SCHEDULE C – ADDITIONAL COLLATERAL

This Schedule shall apply to that Promissory Note and Security Agreement dated **November 1, 2018** by and between Advance Business Capital LLC d/b/a Triumph Business Capital ("TRIUMPH") and **GTR Group Inc.** (individually and collectively, jointly, severally and interchangeably the "Borrower").

| Vehicles | | | |
|------|--------------|-----------|--------------------|
| Year | Manufacturer | Type | VIN |
| 2015 | Cottrell | Trailer | 5EOAU1746FG624201 |
| 2015 | Miller Trlr | Trailer | 1M9CSFD24FT486922 |
| 2016 | Cottrell | Trailer | 5EOAU1741GG828101 |
| 2017 | Cottrell | Trailer | 5EOAU1747HG903501 |
| 2012 | Volvo | VN – Truck | 4V4NC9EG1CN560712 |
| 2012 | Volvo | VN – Truck | 4V4NV9EH9CN552091 |
| 2012 | Volvo | VN – Truck | 4V4NC9EG9CN536898 |
| 2012 | Volvo | VN – Truck | 4V4NC9EH1CN546284 |

| Other Property |
|---|
| |
| |
| |
| |
| |
| |

**Power of Attorney.** Borrower hereby appoints Advance Business Capital LLC d/b/a Triumph Business Capital ("TRIUMPH") or any officer, employee, designee or assigns of TRIUMPH, as Borrower's Attorney-In-Fact to, in Borrower's or TRIUMPH's name: (a) prepare, execute and submit any notice or proof of loss in order to realize the benefits of any insurance policy insuring the Additional Collateral; (b) prepare, submit, execute and file any agreement, document, financing statement, title application, instrument (or any other writing of record) that, in TRIUMPH's opinion, is necessary to perfect and/or give public notice of the interests of TRIUMPH in any Additional Collateral that secures or that may secure the Indebtedness of Borrower to TRIUMPH and (c) endorse Borrower's name on any remittance representing proceeds of any insurance relating to the Additional Collateral or the proceeds of the sale, lease or other disposition of the Additional Collateral. This power is coupled with an interest and is irrevocable as long as the Indebtedness remains unpaid.



**PERSONAL GUARANTY**

(Promissory Note)

FOR GOOD AND VALUABLE CONSIDERATION, and as an inducement for Advance Business Capital LLC d/b/a Triumph Business Capital ("TRIUMPH"), to extend credit to the **GTR Group Inc and Jelena Dordevic** (collectively, the "Borrower") under the terms of a Promissory Note and Security Agreement by and between TRIUMPH and Borrower dated November 1, 2018 ("Note"), each of the undersigned does hereby guaranty to TRIUMPH the prompt, punctual and full payment of all Indebtedness now or hereinafter due TRIUMPH from Borrower. This Guaranty shall remain in full force and effect until termination of the Note or repayment in full of the Indebtedness therein.

This Guaranty is an absolute guaranty of payment and not of collectibility. The liability of Guarantor hereunder is not conditional or contingent upon the genuineness, validity, sufficiency or enforceability of the Indebtedness or the Note, or the pursuit by the TRIUMPH of any other rights or remedies. If the Borrower fails to pay the Indebtedness promptly as the same becomes due, or otherwise fails to perform any obligation under the Note, Guarantor agrees to pay on demand the entire Indebtedness and all losses, costs, attorneys' fees and expenses which may be suffered by the TRIUMPH by reason of the Borrower's default and the records of the TRIUMPH shall be received as conclusive evidence of the amounts thereof. Nothing herein contained shall be in any way impaired or affected by any change in or amendment of the Note

Guarantor represents and warrants that: (i) it is fully authorized to enter into this agreement and to perform hereunder; (ii) this guaranty and security agreement constitutes its legal, valid and binding obligation and (iii) Guarantor has not received notice or otherwise learned of actual or imminent bankruptcy, insolvency, or material impairment of its financial condition. As collateral securing the Indebtedness, Guarantor grants to TRIUMPH a continuing first priority security interest in the assets of Guarantor and further authorizes TRIUMPH, as and in all offices it deems appropriate, to file any initial financing statements and amendments naming the Guarantor as "debtor" and indicating the collateral as all assets of the debtor.

This Guaranty shall be governed by, construed under, and enforced in accordance with the internal laws of the state of Texas and any suit, action or proceeding arising hereunder shall be instituted in any court sitting in Dallas County, Texas. TRIUMPH AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY LITIGATION BASED HEREON WHETHER UNDER OR IN CONNECTION WITH THIS GUARANTY, ANY COURSE OF CONDUCT, COURSE OF DEALING, STATEMENTS (WHETHER VERBAL OR WRITTEN) OR ACTIONS OF EITHER PARTY. In the event of any litigation arising hereunder, the prevailing party shall recover its attorneys' fees and expenses from the unsuccessful party.

IN WITNESS WHEREOF, the undersigned has executed this agreement as of the date listed below.

Signature     11-1-2018

Jelena Dordevic, Guarantor     Date     Witness

Signature

Guarantor     Date     Witness

Signature

Guarantor     Date     Witness



**PROMISSORY NOTE AND SECURITY AGREEMENT**

**SCHEDULE D – PAYMENT SCHEDULE**

Advance Business Capital
Loan Amortization Schedule

| | |
|---|---|
| Borrower | **GTR Group Inc** |
| Loan Amount | $ 150,000.00 |
| Documentation Fees | $ - |
| Principal Balance | $ 150,000.00 |
| Interest Rate | 12.00% |
| Weekly Payment | $6,431.88 per week |
| Loan Term (weeks) | 24 weeks |
| Finance Charges | $ 4,365.12 |
| Total of Payments | $ 154,365.12 |
| Commencement | 11/2/2018 |
| First Payment Date | 11/9/2018 |
| Maturity | 4/19/2019 |

Calculate Payment
Calculate Weeks

| Weeks | Payment Date | Beg Balance | Interest | Amortization | Loan Balance |
|---|---|---|---|---|---|
| 1 | 11/9/2018 | $ 150,000.00 | $ 346.15 | $ 6,085.73 | $ 143,914.27 |
| 2 | 11/16/2018 | $ 143,914.27 | $ 332.11 | $ 6,099.77 | $ 137,814.50 |
| 3 | 11/23/2018 | $ 137,814.50 | $ 318.03 | $ 6,113.85 | $ 131,700.66 |
| 4 | 11/30/2018 | $ 131,700.66 | $ 303.92 | $ 6,127.96 | $ 125,572.70 |
| 5 | 12/7/2018 | $ 125,572.70 | $ 289.78 | $ 6,142.10 | $ 119,430.60 |
| 6 | 12/14/2018 | $ 119,430.60 | $ 275.61 | $ 6,156.27 | $ 113,274.33 |
| 7 | 12/21/2018 | $ 113,274.33 | $ 261.40 | $ 6,170.48 | $ 107,103.86 |
| 8 | 12/28/2018 | $ 107,103.86 | $ 247.16 | $ 6,184.72 | $ 100,919.14 |
| 9 | 1/4/2019 | $ 100,919.14 | $ 232.89 | $ 6,198.99 | $ 94,720.15 |
| 10 | 1/11/2019 | $ 94,720.15 | $ 218.58 | $ 6,213.30 | $ 88,506.85 |
| 11 | 1/18/2019 | $ 88,506.85 | $ 204.25 | $ 6,227.63 | $ 82,279.22 |
| 12 | 1/25/2019 | $ 82,279.22 | $ 189.88 | $ 6,242.00 | $ 76,037.22 |
| 13 | 2/1/2019 | $ 76,037.22 | $ 175.47 | $ 6,256.41 | $ 69,780.81 |
| 14 | 2/8/2019 | $ 69,780.81 | $ 161.03 | $ 6,270.85 | $ 63,509.96 |
| 15 | 2/15/2019 | $ 63,509.96 | $ 146.56 | $ 6,285.32 | $ 57,224.64 |
| 16 | 2/22/2019 | $ 57,224.64 | $ 132.06 | $ 6,299.82 | $ 50,924.82 |
| 17 | 3/1/2019 | $ 50,924.82 | $ 117.52 | $ 6,314.36 | $ 44,610.46 |
| 18 | 3/8/2019 | $ 44,610.46 | $ 102.95 | $ 6,328.93 | $ 38,281.52 |
| 19 | 3/15/2019 | $ 38,281.52 | $ 88.34 | $ 6,343.54 | $ 31,937.99 |
| 20 | 3/22/2019 | $ 31,937.99 | $ 73.70 | $ 6,358.18 | $ 25,579.81 |
| 21 | 3/29/2019 | $ 25,579.81 | $ 59.03 | $ 6,372.85 | $ 19,206.96 |
| 22 | 4/5/2019 | $ 19,206.96 | $ 44.32 | $ 6,387.56 | $ 12,819.40 |
| 23 | 4/12/2019 | $ 12,819.40 | $ 29.58 | $ 6,402.30 | $ 6,417.11 |
| 24 | 4/19/2019 | $ 6,417.11 | $ 14.77 | $ 6,417.11 | $ - |

# EXHIBIT D



**PROMISSORY NOTE AND SECURITY AGREEMENT**

THIS PROMISSORY NOTE AND SECURITY AGREEMENT ("Note") is made us of **January 31, 2019** by and between the borrower(s) named below (meaning individually and collectively, jointly, severally and interchangeably the "Borrower") and **Advance Business Capital LLC d/b/a Triumph Business Capital** ("TRIUMPH"). This Note is an addendum to and incorporates by reference all of the terms and conditions (including Definitions of terms) of the Factoring and Security Agreement ("Factoring Agreement") dated May 1, 2018 by and between TRIUMPH and **GTR Group Inc.** ("Factoring Client").

| **TRIUMPH:** | Triumph Business Capital<br>701 Canyon Drive, Suite 100<br>Coppell, TX 75019 |
| --- | --- |

| **Borrower:** | GTR Group Inc.<br>Jelena Dordevic |
| --- | --- |

| **Loan Amount:** | $200,000 |
| --- | --- |
| **Interest Rate:** | 12% |
| **Term:** | 24 Weeks |
| **Payments:** | $8,575.84 per week |
| **Commencement:** | 02/01/2019 |
| **First Payment Date:** | 03/01/2019 |
| **Last Payment Date:** | 08/09/2019 |
| **Last Payment Amt:** | $8,556.14 |

1. **Promise to Pay.** Borrower promises to pay to the order of TRIUMPH, in lawful money of the United States of America, the Loan Amount specified above, together with interest on the unpaid principal balance, beginning at the above specified Commencement Date and continuing until the Note is paid in full.

2. **Interest Rate.** The outstanding principal balance of Note will bear interest at the rate per annum specified above.

3. **Indebtedness.** The term "Indebtedness" shall mean: (a) Borrower's responsibility under this Note for payment of Loan Amount, finance charges and, where applicable, other fees or expenses identified herein; (b) Borrower's indebtedness under any other loans or obligations that Borrower may now, previously or in the future owe to TRIUMPH and (c) TRIUMPH's costs and expenses incurred in enforcing TRIUMPH's rights under this Note, and in protecting and preserving the Additional Collateral (as defined herein), including reimbursement of TRIUMPH's reasonable attorneys' fees, court costs, and collection expenses. TRIUMPH and Borrower hereby affirm that any Indebtedness under this Note shall be included with and incorporated in those Obligations of Factoring Client to TRIUMPH under the Factoring Agreement.

4. **Payments.**
   4.1. **Payments.** Borrower will pay this this Note in regular Payments, as specified above. All payments made by Borrower to TRIUMPH pursuant to this Note may be applied first to any fees or expenses, then to interest and then to the remaining Indebtedness.
   4.2. **Factoring Agreement.** TRIUMPH is hereby authorized to initiate any and all Payments under this Note by charging the Reserve Account of the Factoring Client per terms of the Factoring Agreement.
   4.3. **Prepayment.** Borrower may prepay any Indebtedness under this Note, without penalty or premium, less any rebate of unearned interest, as calculated by TRIUMPH (using simple interest calculations). Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest, then to principal, then to any late charges, and then to any unpaid collection costs.
   4.4. **Partial Payments.** Partial payments shall be applied to installments due in reverse order of their maturity.
   4.5. **Late Payments.** If Borrower fails to make any payment within ten (10) days of the due date, Borrower agrees to pay TRIUMPH a Late Payment Fee in an amount equal to 5% of the delinquent payment, or such lesser amount as may be limited by law, and shall compensate TRIUMPH for TRIUMPH's extra costs and expenses caused by the late payment.
   4.6. **Returned Payments.** If Borrower's check (or payment in any other form) is returned unpaid or otherwise rejected for any reason, Borrower agrees to pay TRIUMPH a Returned Payment Fee in the amount of $25.00, or such lesser amount as may be limited by law.

5. **Grant of Security Interest; Additional Collateral.** Borrower (jointly and severally) agrees to grant to TRIUMPH a continuing security interest in (a) the Collateral specified in the Factoring Agreement and (b) those other assets ("Additional Collateral") as specified in Schedule C and/or any additional collateral now or hereafter described in any form UCC-1 filed against Borrower naming TRIUMPH as the secured party, including but not limited to Accounts, Chattel Paper, Deposit Accounts, Inventory, Equipment, Instruments, Investment Property, Documents, Letter of Credit Rights, Commercial Tort Claims, and General Intangibles. Borrower authorizes TRIUMPH in all offices it deems appropriate, to file any initial or amending financing statements, equipment titles and other documents or instruments, and agrees to reimburse TRIUMPH for all filing costs and perfection expenses.

6. **Representation and Warranties.** Borrower represents and warrants that: (a) it is fully authorized to enter into this agreement and to perform hereunder; (b) this Note constitutes its legal, valid and binding obligation and (c) Borrower has properly executed this Note in Borrower's name and all signatures on this Note are genuine.

7. **Default.**

7.1. **Events of Default.** The following events will constitute an Event of Default hereunder: (a) any Event of Default under the Factoring Agreement; (b) Borrower fails to make any payment under this Note when due; (c) Borrower defaults in the performance of any covenant or provision hereof (or in any other agreement now or hereafter entered into with TRIUMPH) or any warranty or representation contained herein proves to be false in any way, howsoever minor; (d) Borrower becomes subject to any bankruptcy, or state debtor-relief proceeding such as an assignment for the benefit of creditors or becomes subject to the appointment of any receivership; (e) Borrower defaults under any loan, extension of credit, security agreement, purchase or sales agreement, or any other agreement, in favor of any other person that may materially affect any of Borrower' property or Borrower ability to repay the Indebtedness and (f) TRIUMPH for any reason, in good faith, deems itself insecure with respect to the prospect of repayment of the Indebtedness or any other required performance under this Agreement.

7.2. **Effect of Default; Acceleration.** Upon the occurrence of any Event of Default, in addition to any rights TRIUMPH has under this Note or applicable law: (a) TRIUMPH has the right (at its sole option) to insist that all Indebtedness shall immediately become due and payable without notice, and demand immediate payment in full thereon; (b) TRIUMPH may exercise all of the rights and remedies available to secured creditors generally under the Uniform Commercial Code in effect in the state where the Additional Collateral is then located; (c) Borrower agrees to turn over and deliver the Additional Collateral to TRIUMPH at Borrower's expense, at the time and at the location TRIUMPH may demand or, alternatively, TRIUMPH may enter any premises or other place where the Additional Collateral may be located, and take possession of the Additional Collateral, and all other property then located on or in the Additional Collateral, provided that TRIUMPH is able to do so without breach of the peace and (d) TRIUMPH may sell the Additional Collateral, without warranty, at public or private sale, and apply the sale proceeds to the satisfaction of the Indebtedness with the express understanding that TRIUMPH has no obligation to clean-up, repair, or prepare the Additional Collateral for sale and that any requirement that TRIUMPH notify Borrower of the sale or other disposition of the Additional Collateral will be satisfied if TRIUMPH sends Borrower a written communication at least ten (10) days in advance of the date on which a public sale is scheduled or which a private sale or other disposition may take place.

8. **Entire Agreement.** Borrower acknowledges that no promises of any kind have been made by TRIUMPH or any third party to induce Borrower to execute this Note except to the extent expressly contained herein. This Note and all agreements relating to the subject matter hereof is the product of negotiation and preparation by and among each party and/or its respective attorneys, and shall be construed accordingly. No course of dealing, course of performance or trade usage, and no parole evidence of any nature, shall be used to supplement or modify any terms of this Note. Upon request, the parties will promptly execute and deliver such other and further documents and instruments, and shall do or take such other actions, as may be reasonably required or appropriate to cure any defects in the creation and issuance of this Note or in the perfection of preservation of the security interests contemplated herein. In the event any one or more of the provisions contained in this agreement is held to be invalid, illegal or unenforceable in any respect, then such provision shall be ineffective only to the extent of such prohibition or invalidity, and the remaining provisions contained herein shall not in any way be affected or impaired thereby.

9. **Amendment and Waiver.** Only a writing signed by all parties hereto may amend this agreement. No failure or delay in exercising any right hereunder shall impair any such right that TRIUMPH may have, nor shall any waiver by TRIUMPH hereunder be deemed a waiver of any default or breach subsequently occurring. TRIUMPH's rights and remedies herein are cumulative and not exclusive of each other or of any rights or remedies that TRIUMPH would otherwise have. Borrower hereby waives presentment, notice, and demand for payment, and agree that Borrower's liability under this Note shall be joint and several with each other and further agree that discharge or release of any party, or any extension of time for payment, or any delay in enforcing TRIUMPH's rights, will not cause TRIUMPH to lose any of its rights.

10. **Attorneys' Fees; Expenses**. All parties to this agreement acknowledge that each has either had advice of counsel of its own choosing in negotiations for and the preparation of this Note or has knowingly determined that such advice is not needed. Borrower agrees to reimburse TRIUMPH on demand for the actual amount of all costs and expenses, including attorneys' fees, which TRIUMPH may incur in: (a) enforcing this Note and any documents prepared in connection herewith; (b) protecting, preserving or enforcing any lien, security or other right granted by Borrower to TRIUMPH or arising under applicable law, whether or not suit is brought, including but not limited to the defense of any Avoidance Claims; (c) in defense of TRIUMPH's ownership rights in the Additional Collateral including its priority or (d) in connection with any federal or state insolvency proceeding commenced by or against Borrower, or any subpoena or other legal process in any way relating to Borrower, including those arising out of the automatic stay, seeking dismissal or conversion of the bankruptcy proceeding or opposing confirmation of Borrower's plan thereunder. This provision shall survive termination of this Note. Notwithstanding the existence of any law, statute, rule or otherwise, in any jurisdiction which may provide Borrower with a right to attorneys' fees or costs, Borrower hereby waives any and all rights to seek such attorneys' fees or costs and Borrower agrees that TRIUMPH exclusively shall be entitled to indemnification and recovery of any and all attorneys' fees or costs in respect to any litigation based hereon.

11. **Choice of Law; Venue and Jurisdiction**. This agreement shall be governed by, construed under, and enforced in accordance with the internal laws of the State of Texas. Any suit, action or proceeding arising hereunder, or the interpretation, performance or breach hereof, shall, if TRIUMPH so elects, be instituted in any court sitting in Dallas County, Texas or, if none, any court sitting in the State of Texas (the "Acceptable Forums"). Borrower agrees that the Acceptable Forums are convenient to it, and submits to the jurisdiction of the Acceptable Forums and waives any and all objections to jurisdiction or venue. Should such proceeding be initiated in any other forum, Borrower waives any right to oppose any motion or application made by TRIUMPH to transfer such proceeding to an Acceptable Forum. Borrower agrees that TRIUMPH may effect service of process upon Borrower by regular mail at the address set forth herein or at such other address as may be reflected in the records of TRIUMPH, or by service upon Borrower's agent for the service of process.

12. **Jury Trial Waiver**. IN RECOGNITION OF THE HIGHER COSTS AND DELAY WHICH MAY RESULT FROM A JURY TRIAL, THE PARTIES HERETO WAIVE ANY RIGHT TO TRIAL BY JURY OF ANY CLAIM, DEMAND, ACTION OR CAUSE OF ACTION ARISING HEREUNDER OR IN ANY WAY RELATED OR INCIDENTAL TO THE DEALINGS OF ANY OF THE PARTIES HERETO, IN EACH CASE WHETHER NOW EXISTING OR HEREAFTER ARISING, AND WHETHER SOUNDING IN CONTRACT OR TORT OR OTHERWISE; AND EACH PARTY FURTHER WAIVES ANY RIGHT TO CONSOLIDATE ANY SUCH ACTION IN WHICH A JURY TRIAL HAS BEEN WAIVED WITH ANY OTHER ACTION IN WHICH A JURY TRIAL CANNOT BE OR HAS NOT BEEN WAIVED; AND EACH PARTY HEREBY AGREES AND CONSENTS THAT ANY SUCH CLAIM, DEMAND, ACTION OR CAUSE OF ACTION SHALL BE DECIDED BY COURT TRIAL WITHOUT A JURY, AND THAT ANY PARTY HERETO MAY FILE AN ORIGINAL COUNTERPART OR A COPY OF THIS SECTION WITH ANY COURT AS WRITTEN EVIDENCE OF THE CONSENT OF THE PARTIES HERETO TO THE WAIVER OF THEIR RIGHT TO TRIAL BY JURY.

13. **Assignment**. This Note may not be assigned by Borrower without the prior written consent of TRIUMPH. TRIUMPH may sell, transfer or assign any or all rights under this agreement, or sell participation therein, without notice to, acknowledgment of, or consent from Borrower. Upon such assignment or participation, Borrower shall be deemed to have attorned to such assignee or participant and shall owe the same obligations and shall accept performance hereunder by such assignee or participant as if it were the TRIUMPH.

14. **Successor Entity**. In the event Borrower, prior to repayment of the Indebtedness, directly or in conjunction with any other person, causes to be formed a new entity or otherwise becomes associated with any new or existing entity, whether corporate, partnership, limited liability company or otherwise), such entity shall be deemed to have expressly assumed the Indebtedness due TRIUMPH by Borrower under this Note. With respect to such entity (each, a "Successor"), TRIUMPH shall be deemed to have been granted an irrevocable power of attorney with authority to file a new UCC-1 financing statement naming Successor as Debtor, and to have it filed with any and all appropriate secretaries of state or other UCC filing offices. TRIUMPH shall be held harmless by Borrower and be relieved of any liability as a result of TRIUMPH's execution and recording of any such financing statement or the resulting perfection of its ownership or security interests in Successor's assets. In addition, TRIUMPH shall have the right to notify Successor's Account Debtors of TRIUMPH's rights, including without limitation, TRIUMPH's right to collect all Accounts, and to notify any creditor of Successor that the TRIUMPH has rights in Successor's assets.

15. **Notice**. All notices required to be given to any party other than TRIUMPH shall be deemed given upon the first to occur of (a) deposit thereof in a receptacle under the control of the U.S. Postal Service, (b) transmittal by electronic means to a receiver under the control of such party or (c) actual receipt by such party or its employee or agent. All notices to TRIUMPH shall be deemed given upon actual receipt by a responsible officer of TRIUMPH. For purposes hereof, notices shall be sent to the addresses listed in the first section of this Note, or to such other addresses as each such party may in writing hereafter indicate.

16. **Counterparts**. This Agreement may be signed in any number of counterparts, each of which shall be an original, with the same effect as if all signatures were upon the same instrument. Delivery of an executed counterpart of this Note by facsimile shall be effective as delivery of a manually executed counterpart of this Note, and any party delivering such an executed counterpart shall thereafter also promptly deliver a manually executed counterpart, provided that the failure to deliver such manually executed counterpart shall not affect the validity, enforceability, or binding effect of this Note.

IN WITNESS WHEREOF, BORROWER HAS READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE, INCLUDING THE VARIABLE INTEREST RATE PROVISIONS, AND AGREES TO THE TERMS OF THE NOTE.

Borrower:     **GTR Group Inc.**

By: _____  Signature  02-01-19
     Jelena Dordevic                        Date

Borrower:

By: _____  Signature  _____
                                            Date

Borrower:

By: _____  Signature  _____
                                            Date

TRIUMPH BUSINESS CAPITAL

By: _____

Name:   Kim Winters

Title:   Senior Vice President

ACCEPTANCE

Date:   2/1/19

Location: Coppell, Texas



**PROMISSORY NOTE AND SECURITY AGREEMENT**

**SCHEDULE C – ADDITIONAL COLLATERAL**

This Schedule shall apply to that Promissory Note and Security Agreement dated **January 31, 2019** by and between Advance Business Capital LLC d/b/a Triumph Business Capital ("TRIUMPH") and **GTR Group Inc.** (individually and collectively, jointly, severally and interchangeably the "Borrower").

| Vehicles | | | |
|---|---|---|---|
| Year | Manufacturer | Type | VIN |
| 2015 | Cottrell | Trailer | 5EOAU1746FG624201 |
| 2015 | Miller Trlr | Trailer | 1M9CSFD24FT486922 |
| 2016 | Cottrell | Trailer | 5EOAU1741GG828101 |
| 2017 | Cottrell | Trailer | 5EOAU1747HG903501 |
| 2012 | Volvo | VN – Truck | 4V4NC9EG1CN560712 |
| 2012 | Volvo | VN – Truck | 4V4NV9EH9CN552091 |
| 2012 | Volvo | VN – Truck | 4V4NC9EG9CN536898 |
| 2012 | Volvo | VN – Truck | 4V4NC9EH1CN546284 |

| Other Property |
|---|
| |
| |
| |
| |
| |
| |

**Power of Attorney**. Borrower hereby appoints Advance Business Capital LLC d/b/a Triumph Business Capital ("TRIUMPH") or any officer, employee, designee or assigns of TRIUMPH, as Borrower's Attorney-In-Fact to, in Borrower's or TRIUMPH's name: (a) prepare, execute and submit any notice or proof of loss in order to realize the benefits of any insurance policy insuring the Additional Collateral; (b) prepare, submit, execute and file any agreement, document, financing statement, title application, instrument (or any other writing of record) that, in TRIUMPH's opinion, is necessary to perfect and/or give public notice of the interests of TRIUMPH in any Additional Collateral that secures or that may secure the Indebtedness of Borrower to TRIUMPH and (c) endorse Borrower's name on any remittance representing proceeds of any insurance relating to the Additional Collateral or the proceeds of the sale, lease or other disposition of the Additional Collateral. This power is coupled with an interest and is irrevocable as long as the Indebtedness remains unpaid.



**PERSONAL GUARANTY**

(Promissory Note)

FOR GOOD AND VALUABLE CONSIDERATION, and as an inducement for Advance Business Capital LLC d/b/a Triumph Business Capital ("TRIUMPH"), to extend credit to the **GTR Group Inc and Jelena Dordevic** (collectively, the "Borrower") under the terms of a Promissory Note and Security Agreement by and between TRIUMPH and Borrower dated January 31, 2019 ("Note"), each of the undersigned does hereby guaranty to TRIUMPH the prompt, punctual and full payment of all Indebtedness now or hereinafter due TRIUMPH from Borrower. This Guaranty shall remain in full force and effect until termination of the Note or repayment in full of the Indebtedness therein.

This Guaranty is an absolute guaranty of payment and not of collectibility. The liability of Guarantor hereunder is not conditional or contingent upon the genuineness, validity, sufficiency or enforceability of the Indebtedness or the Note, or the pursuit by the TRIUMPH of any other rights or remedies. If the Borrower fails to pay the Indebtedness promptly as the same becomes due, or otherwise fails to perform any obligation under the Note, Guarantor agrees to pay on demand the entire Indebtedness and all losses, costs, attorneys' fees and expenses which may be suffered by the TRIUMPH by reason of the Borrower's default and the records of the TRIUMPH shall be received as conclusive evidence of the amounts thereof. Nothing herein contained shall be in any way impaired or affected by any change in or amendment of the Note

Guarantor represents and warrants that: (i) it is fully authorized to enter into this agreement and to perform hereunder; (ii) this guaranty and security agreement constitutes its legal, valid and binding obligation and (iii) Guarantor has not received notice or otherwise learned of actual or imminent bankruptcy, insolvency, or material impairment of its financial condition. As collateral securing the Indebtedness, Guarantor grants to TRIUMPH a continuing first priority security interest in the assets of Guarantor and further authorizes TRIUMPH, as and in all offices it deems appropriate, to file any initial financing statements and amendments naming the Guarantor as "debtor" and indicating the collateral as all assets of the debtor.

This Guaranty shall be governed by, construed under, and enforced in accordance with the internal laws of the state of Texas and any suit, action or proceeding arising hereunder shall be instituted in any court sitting in Dallas County, Texas. **TRIUMPH AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY LITIGATION BASED HEREON WHETHER UNDER OR IN CONNECTION WITH THIS GUARANTY, ANY COURSE OF CONDUCT, COURSE OF DEALING, STATEMENTS (WHETHER VERBAL OR WRITTEN) OR ACTIONS OF EITHER PARTY.** In the event of any litigation arising hereunder, the prevailing party shall recover its attorneys' fees and expenses from the unsuccessful party.

IN WITNESS WHEREOF, the undersigned has executed this agreement as of the date listed below.

Jelena Dordevic, Guarantor     Signature    02-01-19

                      Date             Witness

Guarantor       Signature

                      Date             Witness

Guarantor       Signature

                      Date             Witness



**PROMISSORY NOTE AND SECURITY AGREEMENT**

**SCHEDULE D – PAYMENT SCHEDULE**

Advance Business Capital
Loan Amortization Schedule

| | |
|---|---|
| Borrower | GTR Group Inc. |
| Loan Amount | $ 200,000.00 |
| Documentation Fees | $ - |
| Principal Balance | $ 200,000.00 |
| Interest Rate | 12.00% |
| Weekly Payment | $8,575.84 per week |
| Loan Term (weeks) | 24 weeks |
| Finance Charges | $ 5,820.16 |
| Total of Payments | $ 205,820.16 |
| Commencement | 2/1/2018 |
| First Payment Date | 3/1/2019 |
| Maturity | |

Calculate Payment

Calculate Weeks

| Weeks | Payment Date | Beg Balance | Interest | Amortization | Loan Balance |
|---|---|---|---|---|---|
| 1 | 3/1/2019 | $ 200,000.00 | $ 461.54 | $ 8,114.30 | $ 191,885.70 |
| 2 | 3/8/2019 | $ 191,885.70 | $ 442.81 | $ 8,133.03 | $ 183,752.67 |
| 3 | 3/15/2019 | $ 183,752.67 | $ 424.04 | $ 8,151.80 | $ 175,600.88 |
| 4 | 3/22/2019 | $ 175,600.88 | $ 405.23 | $ 8,170.61 | $ 167,430.27 |
| 5 | 3/29/2019 | $ 167,430.27 | $ 386.38 | $ 8,189.46 | $ 159,240.81 |
| 6 | 4/5/2019 | $ 159,240.81 | $ 367.48 | $ 8,208.36 | $ 151,032.45 |
| 7 | 4/12/2019 | $ 151,032.45 | $ 348.54 | $ 8,227.30 | $ 142,805.14 |
| 8 | 4/19/2019 | $ 142,805.14 | $ 329.55 | $ 8,246.29 | $ 134,558.85 |
| 9 | 4/26/2019 | $ 134,558.85 | $ 310.52 | $ 8,265.32 | $ 126,293.53 |
| 10 | 5/3/2019 | $ 126,293.53 | $ 291.45 | $ 8,284.39 | $ 118,009.14 |
| 11 | 5/10/2019 | $ 118,009.14 | $ 272.33 | $ 8,303.51 | $ 109,705.63 |
| 12 | 5/17/2019 | $ 109,705.63 | $ 253.17 | $ 8,322.67 | $ 101,382.95 |
| 13 | 5/24/2019 | $ 101,382.95 | $ 233.96 | $ 8,341.88 | $ 93,041.08 |
| 14 | 5/31/2019 | $ 93,041.08 | $ 214.71 | $ 8,361.13 | $ 84,679.95 |
| 15 | 6/7/2019 | $ 84,679.95 | $ 195.42 | $ 8,380.42 | $ 76,299.52 |
| 16 | 6/14/2019 | $ 76,299.52 | $ 176.08 | $ 8,399.76 | $ 67,899.76 |
| 17 | 6/21/2019 | $ 67,899.76 | $ 156.69 | $ 8,419.15 | $ 59,480.61 |
| 18 | 6/28/2019 | $ 59,480.61 | $ 137.26 | $ 8,438.58 | $ 51,042.03 |
| 19 | 7/5/2019 | $ 51,042.03 | $ 117.79 | $ 8,458.05 | $ 42,583.98 |
| 20 | 7/12/2019 | $ 42,583.98 | $ 98.27 | $ 8,477.57 | $ 34,106.41 |
| 21 | 7/19/2019 | $ 34,106.41 | $ 78.71 | $ 8,497.13 | $ 25,609.28 |
| 22 | 7/26/2019 | $ 25,609.28 | $ 59.10 | $ 8,516.74 | $ 17,092.54 |
| 23 | 8/2/2019 | $ 17,092.54 | $ 39.44 | $ 8,536.40 | $ 8,556.14 |
| 24 | 8/9/2019 | $ 8,556.14 | $ 19.70 | $ 8,556.14 | $ - |

# EXHIBIT E



Vincent T. Borst | Chicago

D: 312.456.0182
E: vborst@robbinsdimonte.com

May 9, 2022

GTR Group, Inc.
11146 Indian Woods Drive
Indian Head Park, Illinois 60525

Ms. Jelena Dordevic
11146 Indian Woods Drive
Indian Head Park, Illinois 60525

    **Re:**    **Factoring and Security Agreement dated as of May 1, 2018 between
GTR Group, Inc. and Advanced Business Capital, LLC d/b/a
Triumph Business Capital**

Dear Ms. Dordevic:

      This demand relates to the above-referenced Factoring and Security Agreement (the
"Agreement") between GTR Group, Inc. and Triumph Business Capital dated as of May 1,
2018, which you personally guaranteed. As of to date, a Reserve Shortfall in the amount of
$281,952.86 exist in GTR's Reserve Account. Demand is hereby made pursuant to
Paragraph 4.2 of the Agreement for immediate payment of $281,952.86 to cure this Reserve
Shortfall.

      Very truly yours,

      **TRIUMPH BUSINESS CAPITAL**

      By: /s/ *Vincent Borst*
            Vincent T. Borst

VTB/nel
cc:   Travis Cole
     Muchi Mafoti
4196748 (11770-7)

**Chicago**
180 North LaSalle Street, Suite 3300, Chicago, Illinois 60601
O: 312.782.9000 | F: 312.782.6690

**Park Ridge**
216 West Higgins Road, Park Ridge, Illinois 60068
O: 847.698.9600 | F: 847.698.9623 | F: 847.698.9624

# EXHIBIT F

**Triumph Business Capital**
GTR GROUP INC.

Cash Reserve Report
Paid Date: 10/1/2018 - 4/19/2022

| Date | Check # | Customer | Invoice # | Activity Type | Check Amount | Applied to A/R | Amount Applied to Reserve | Reserve Balance |
|---|---|---|---|---|---|---|---|---|
| 10/1/2018 | 4873 | ENERGY TRANSPORT USA INC | 75879 | Payment | $1,500.00 | $1,500.00 | $15.00 | $176.40 |
| 10/1/2018 | 4873 | ENERGY TRANSPORT USA INC | 75923 | Payment | $1,350.00 | $1,350.00 | $13.50 | $189.90 |
| 10/1/2018 | 4873 | ENERGY TRANSPORT USA INC | 75942 | Payment | $1,600.00 | $1,600.00 | $16.00 | $205.90 |
| 10/1/2018 | 4873 | ENERGY TRANSPORT USA INC | 75945 | Payment | $1,400.00 | $1,400.00 | $14.00 | $219.90 |
| 10/1/2018 | 4873 | ENERGY TRANSPORT USA INC | 75963 | Payment | $2,200.00 | $2,200.00 | $22.00 | $241.90 |
| 10/1/2018 | F/K Logistics ACH S Pay TBCAP | F.A.K. LOGISTICS INC / IN | 75892 | Payment | $1,300.00 | $1,300.00 | $13.00 | $254.90 |
| 10/1/2018 | 39980 | ABSOLUTE DELIVERY INC | 75723 | Payment | $1,800.00 | $1,800.00 | $18.00 | $272.90 |
| 10/1/2018 | ECHO GLOBAL PAYABLES EFT000000320023 | ECHO GLOBAL LOGISTICS INC | 75624 | Payment | $2,189.00 | $2,189.00 | $21.89 | $294.79 |
| 10/1/2018 | ECHO GLOBAL PAYABLES EFT000000320023 | ECHO GLOBAL LOGISTICS INC | 75750 | Payment | $1,300.00 | $1,300.00 | $13.00 | $307.79 |
| 10/1/2018 | ECHO GLOBAL PAYABLES EFT000000320023 | ECHO GLOBAL LOGISTICS INC | 75772 | Payment | $1,400.00 | $1,400.00 | $14.00 | $321.79 |
| 10/1/2018 | ECHO GLOBAL PAYABLES EFT000000320023 | ECHO GLOBAL LOGISTICS INC | 75791 | Payment | $1,320.00 | $1,320.00 | $13.20 | $334.99 |
| 10/1/2018 | ECHO GLOBAL PAYABLES EFT000000320023 | ECHO GLOBAL LOGISTICS INC | 75795 | Payment | $1,400.00 | $1,400.00 | $14.00 | $348.99 |
| 10/1/2018 | ECHO GLOBAL PAYABLES EFT000000320023 | ECHO GLOBAL LOGISTICS INC | 75814 | Payment | $1,700.00 | $1,700.00 | $17.00 | $365.99 |
| 10/1/2018 | UCW LOGISTICS LL Factor ACH TBC001 | UCW LOGISTICS/NC | 75760 | Payment | $2,000.00 | $2,000.00 | $20.00 | $385.99 |
| 10/1/2018 | C H ROBINSON CHROBINSON C H ROBINSON W/O | C.H. ROBINSON /IL | 75946 | Payment | $1,300.00 | $1,300.00 | $13.00 | $398.99 |
| 10/1/2018 | 21256 | EXPRESS LOGISTICS INC / IA | 75746 | Payment | $3,185.00 | $3,185.00 | $31.85 | $430.84 |
| 10/1/2018 | 11316 | SYNCROGISTICS, LLC | 75541 | Payment | $4,000.00 | $4,000.00 | $40.00 | $470.84 |
| 10/1/2018 | 1007060096 | LANDSTAR RANGER INC | 75827 | Payment | $1,648.25 | $1,648.25 | $16.50 | $487.34 |
| 10/1/2018 | 1007060096 | LANDSTAR RANGER INC | 75827 | Short Pay | $1.75 | -$1.75 | -$1.75 | $485.59 |
| 10/1/2018 | RGL SPECIALTY SE SETTLEMENT ADVANDAT | RGL SPECIALTY SERVICES LLC | 75979 | Payment | $950.00 | $950.00 | $9.50 | $495.09 |
| 10/1/2018 | NFI Industries EDI PYMNTS 66556 | NFI LOGISTICS, LLC | 75854 | Payment | $1,350.00 | $1,350.00 | $13.50 | $508.59 |
| 10/1/2018 | NFI Industries EDI PYMNTS 66556 | NFI LOGISTICS, LLC | 75912 | Payment | $950.00 | $950.00 | $9.50 | $518.09 |
| 10/1/2018 | QUAD/GRAPHICS PAYMENT VI00809 | QUAD TRANSPORTATION SERVICES | 75991 | Payment | $1,500.00 | $1,500.00 | $15.00 | $533.09 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2018 | ENGLAND LOGISTIC | C. R. ENGLAND, INC. | 75506 | Payment | $2,300.00 | $2,300.00 | $556.09 |
| 10/2/2018 | 470562 | EPES LOGISTICS SERVICES, INC. | 75890 | Payment | $1,050.00 | $1,050.00 | $566.59 |
| 10/2/2018 | 245053 | TRAFFIC TECH INC/CHICAGO | 75700 | Payment | $900.00 | $900.00 | $575.59 |
| 10/2/2018 | TQL | TOTAL QUALITY LOGISTICS/EMAIL | 75984 | Payment | $965.00 | $965.00 | $585.24 |
| 10/2/2018 | 2184959 | BNSF LOGISTICS LLC | 75960 | Payment | $1,675.00 | $1,675.00 | $601.99 |
| 10/2/2018 | WWE OPER FREIGHT CORP PAY FACTOR | WORLDWIDE EXPRESS OPERATIONS, LLC | 76025 | Payment | $976.60 | $976.60 | $611.75 |
| 10/2/2018 | Nolan Transporta EDI PYMNTS 276420 | NOLAN TRANSPORTATION GROUP | 75859 | Payment | $1,250.00 | $1,250.00 | $624.25 |
| 10/2/2018 | BUCHANAN HAULING PAYROLL TRDTX | BUCHANAN LOGISTICS, INC. | 76233 | Payment | $1,620.00 | $1,620.00 | $640.45 |
| 10/2/2018 | 6947 | WOLF DIRECT INC / ELMHURST | 76063 | Payment | $2,100.00 | $2,100.00 | $661.45 |
| 10/2/2018 | 167054 | EAGLE EXPRESS LINES, INC. | 75874 | Payment | $1,900.00 | $1,900.00 | $680.45 |
| 10/2/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON/CORALVILLE | 75858 | Payment | $1,975.00 | $1,975.00 | $700.20 |
| 10/2/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 75863 | Payment | $1,250.00 | $1,250.00 | $712.70 |
| 10/2/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 75889 | Payment | $2,200.00 | $2,200.00 | $734.70 |
| 10/2/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76083 | Payment | $1,280.00 | $1,280.00 | $747.50 |
| 10/2/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76147 | Payment | $1,199.00 | $1,199.00 | $759.49 |
| 10/2/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76153 | Payment | $2,200.00 | $2,200.00 | $781.49 |
| 10/2/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76211 | Payment | $950.00 | $950.00 | $790.99 |
| 10/2/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76223 | Payment | $1,100.00 | $1,100.00 | $801.99 |
| 10/2/2018 | J.B. HUNT TRANSP PAYMENT 000046240 | JB HUNT | 76016 | Payment | $850.00 | $850.00 | $810.49 |
| 10/2/2018 | J.B. HUNT TRANSP PAYMENT 000046240 | JB HUNT | 76129 | Payment | $950.00 | $950.00 | $819.99 |
| 10/2/2018 | J.B. HUNT TRANSP PAYMENT 000046240 | JB HUNT | 76208 | Payment | $800.00 | $800.00 | $827.99 |
| 10/2/2018 | J.B. HUNT TRANSP PAYMENT 000046240 | JB HUNT | 76220 | Payment | $1,609.00 | $1,609.00 | $844.08 |
| 10/2/2018 | 420356010 | U.S. XPRESS LOGISTICS | 75705 | Payment | $1,000.00 | $1,000.00 | $854.08 |
| 10/2/2018 | 420356010 | U.S. XPRESS LOGISTICS | 75788 | Payment | $1,800.00 | $1,800.00 | $872.08 |
| 10/2/2018 | 420356010 | U.S. XPRESS LOGISTICS | 75918 | Payment | $1,000.00 | $1,000.00 | $882.08 |
| 10/2/2018 | ATOMIC TRANSPORT | ATOMIC TRANSPORT LLC | 75689 | Payment | $1,050.00 | $1,050.00 | $892.58 |

| Date | Number | Payee | Ref | Type | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|
| 10/2/2018 | ATOMIC TRANSPORT | ATOMIC TRANSPORT LLC | 75590 | Payment | $1,350.00 | $13.50 | $906.08 |
| 10/2/2018 | 167167 | EAGLE EXPRESS LINES, INC. | 75937 | Payment | $2,700.00 | $27.00 | $933.08 |
| 10/2/2018 | 762344 | RJW LOGISTICS | 75761 | Payment | $2,000.00 | $20.00 | $953.08 |
| 10/2/2018 | 1737415 | TRANSPLACE TEXAS LP/LOUISVILLE | 75820 | Payment | $1,849.00 | $18.49 | $971.57 |
| 10/2/2018 | 107293 | CIRCLE LOGISTICS INC / IN | 75745 | Payment | $3,900.00 | $39.00 | $1,010.57 |
| 10/2/2018 | 7164273 | (DMU)STRIVE LOGISTICS LLC | 75870 | Payment | $4,070.00 | $40.70 | $1,051.27 |
| 10/2/2018 | 270643 | P.A.M. TRANSPORT, INC. | 76177 | Payment | $1,000.00 | $10.00 | $1,061.27 |
| 10/3/2018 | TQL PAYMENT 10805526 | TOTAL QUALITY LOGISTICS/EMAIL | 75969 | Payment | $1,200.00 | $12.00 | $1,073.27 |
| 10/3/2018 | TQL PAYMENT 10805526 | TOTAL QUALITY LOGISTICS/EMAIL | 76001 | Payment | $2,519.00 | $25.19 | $1,098.46 |
| 10/3/2018 | TQL PAYMENT 10805526 | TOTAL QUALITY LOGISTICS/EMAIL | 76061 | Payment | $1,950.00 | $19.50 | $1,117.96 |
| 10/3/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76136 | Payment | $1,150.00 | $11.50 | $1,129.46 |
| 10/3/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76176 | Payment | $800.00 | $8.00 | $1,137.46 |
| 10/3/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76198 | Payment | $1,100.00 | $11.00 | $1,148.46 |
| 10/3/2018 | C H ROBINSON | C.H. ROBINSON/CORALVILLE | 76240 | Payment | $1,575.00 | $15.75 | $1,164.21 |
| 10/3/2018 | ECHO GLOBAL PAYABLES EFT000000321796 | ECHO GLOBAL LOGISTICS INC | 75857 | Payment | $1,800.00 | $18.00 | $1,182.21 |
| 10/3/2018 | 108251 | CIRCLE LOGISTICS INC / IN | 75966 | Payment | $1,400.00 | $14.00 | $1,196.21 |
| 10/3/2018 | 10060 | RIVERSIDE TRANSPORT INC/KS | 75627 | Payment | $1,500.00 | $15.00 | $1,211.21 |
| 10/3/2018 | RED CLASSIC TRAN EDI PYMNTS 2100026335 | RED CLASSIC TRANSPORTATION SERVICES LLC | 76218 | Payment | $2,000.00 | $20.00 | $1,231.21 |
| 10/3/2018 | R.R. DONN LSCCOM PAYMENT 000000006880160 | LSC COMMUNICATIONS LOGISTICS | 75978 | Payment | $1,000.00 | $10.00 | $1,241.21 |
| 10/3/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 76166 | Payment | $1,248.00 | $12.48 | $1,253.69 |
| 10/3/2018 | | | Reserve Release | | | -$150,005.00 | -$148,751.31 |
| 10/3/2018 | 7828 | VISIBLE SCM, INC | 75764 | Payment | $3,000.00 | $30.00 | -$148,721.31 |
| 10/3/2018 | 726855 | PRIME, INC. | 76365 | Payment | $2,000.00 | $20.00 | -$148,701.31 |
| 10/3/2018 | 50476 | UNIQUE TRANSPORTATION, INC. | 75658 | Payment | $1,000.00 | $10.00 | -$148,691.31 |
| 10/3/2018 | UBER FREIGHT LLC EDI PAYMENT Q5FDIL2XO5CB7 | UBER FREIGHT LLC | 76585 | Payment | $1,050.00 | $10.50 | -$148,680.81 |
| 10/3/2018 | 1007062452 | LANDSTAR RANGER INC | 75988 | Payment | $798.25 | $8.00 | -$148,672.81 |

| Date | Reference | Company | Number | Type | Amount | Adj. | Balance |
|---|---|---|---|---|---|---|---|
| 10/3/2018 | 100706242 | LANDSTAR RANGER INC | 75988 | Short Pay | | -$1.75 | -$148,674.56 |
| 10/3/2018 | 13240 | DIRECT TRAFFIC SOLUTIONS, INC | 75543 | Payment | $750.00 | $7.50 | -$148,667.06 |
| 10/3/2018 | 13240 | DIRECT TRAFFIC SOLUTIONS, INC | 75716 | Payment | $750.00 | $7.50 | -$148,659.56 |
| 10/3/2018 | FLS Transportation, LLC | FLS TRANSPORTATION SERVICES LIMITED | 75707 | Payment | $1,999.76 | $20.00 | -$148,639.56 |
| 10/3/2018 | FLS Transportation, LLC | FLS TRANSPORTATION SERVICES LIMITED | 75707 | Short Pay | $0.24 | -$0.24 | -$148,639.80 |
| 10/3/2018 | 100706286 | LANDSTAR RANGER INC | 75992 | Payment | $3,398.25 | $34.00 | -$148,605.80 |
| 10/3/2018 | 100706286 | LANDSTAR RANGER INC | 75992 | Short Pay | -$1.75 | -$1.75 | -$148,607.55 |
| 10/4/2018 | | | | Manual Adjustment | | $150,000.00 | $1,392.45 |
| 10/4/2018 | Trinity Logistic PY10/03/18 | TRINITY LOGISTICS, INC / SEAFORD | 76195 | Payment | $2,100.00 | $21.00 | $1,551.95 |
| 10/4/2018 | J.B. HUNT TRANSP PAYMENT 000604240 | JB HUNT | 76250 | Payment | $1,550.00 | $15.50 | $1,407.95 |
| 10/4/2018 | MOORE WALLACE PAYMENT | (DN)DR.R. DONNELLEY & SONS COMPANY | 75715 | Payment | $1,800.00 | $18.00 | $1,425.95 |
| 10/4/2018 | MOORE WALLACE PAYMENT | (DN)DR.R. DONNELLEY & SONS COMPANY | 76072 | Payment | $800.00 | $8.00 | $1,433.95 |
| 10/4/2018 | MOORE WALLACE PAYMENT | (DN)DR.R. DONNELLEY & SONS COMPANY | 76124 | Payment | $700.00 | $7.00 | $1,440.95 |
| 10/4/2018 | AFN, LLC Carrier TRIU | AFN LLC / CIRCLE 8 LOGISTICS | 74749 | Payment | $3,100.00 | $31.00 | $1,516.95 |
| 10/4/2018 | VELO PAYMENTS IN Convoy | CONVOY INC. | 75987 | Payment | $1,400.00 | $14.00 | $1,530.95 |
| 10/5/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76151 | Payment | $150.00 | $1.50 | $1,442.45 |
| 10/5/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76178 | Payment | $2,200.00 | $22.00 | $1,464.45 |
| 10/5/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76224 | Payment | $2,150.00 | $21.50 | $1,485.95 |
| 10/5/2018 | XPO LOGISTICS INC/CHARLOTTE | XPO LOGISTICS INC/CHARLOTTE | 74555 | Chargeback | | -$148.50 | $1,403.45 |
| 10/5/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76000 | Payment | $3,900.00 | $39.00 | $1,442.45 |
| 10/5/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76041 | Payment | $1,600.00 | $16.00 | $1,458.45 |
| 10/5/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76258 | Payment | $1,300.00 | $13.00 | $1,471.45 |
| 10/5/2018 | C H ROBINSON | C.H. ROBINSON /IL | 75685 | Overpay | | $105.00 | $1,576.45 |
| 10/5/2018 | 404448 | PLS LOGISTICS SERVICES | 75789 | Payment | $1,850.00 | $18.50 | $1,594.95 |
| 10/5/2018 | VELO PAYMENTS IN Convoy 181005001500138 | CONVOY INC. | 75948 | Payment | $1,186.67 | $11.87 | $1,606.82 |
| 10/5/2018 | 2186640 | BNSF LOGISTICS LLC | 75914 | Payment | $1,925.00 | $19.25 | $1,626.07 |

| Date | Description | Name | Number | Type | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|
| 10/5/2018 | R2 LOGISTICS PAYABLES 383468 | R2 LOGISTICS, INC | 75757 | Payment | $2,210.00 | $22.10 | $1,648.17 |
| 10/5/2018 | QUAD/GRAPHICS PAYMENT V100809 | QUAD LOGISTICS SERVICES, LLC | 75852 | Payment | $3,700.00 | $37.00 | $1,685.17 |
| 10/5/2018 | QUAD/GRAPHICS PAYMENT V100809 | QUAD TRANSPORTATION SERVICES | 76084 | Payment | $1,600.00 | $16.00 | $1,701.17 |
| 10/5/2018 | PEPSI BEVERAGES EDI PAYMNT 406851425 | PEPSI LOGISTICS COMPANY INC | 76142 | Payment | $1,431.25 | $14.31 | $1,715.48 |
| 10/5/2018 | PEPSI BEVERAGES EDI PAYMNT 406851425 | PEPSI LOGISTICS COMPANY INC | 76167 | Payment | $2,300.00 | $23.00 | $1,738.48 |
| 10/5/2018 | 65772 | NATIONAL PARCEL LOGISTICS, INC/FL | 75484 | Payment | $1,700.00 | $17.00 | $1,755.48 |
| 10/5/2018 | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 76066 | Payment | $1,100.00 | $11.00 | $1,766.48 |
| 10/5/2018 | AFN, LLC Carrier TREU | AFN LLC / CIRCLE 8 LOGISTICS | 76050 | Payment | $3,700.00 | $37.00 | $1,803.48 |
| 10/5/2018 | 11600121 | XPO LOGISTICS INC/CHARLOTTE | 74655 | Overpay | | $150.00 | $1,953.48 |
| 10/5/2018 | 11600121 | XPO LOGISTICS INC/CHARLOTTE | 75947 | Payment | $2,400.00 | $24.00 | $1,977.48 |
| 10/5/2018 | 11600121 | XPO LOGISTICS INC/CHARLOTTE | 75962 | Payment | $1,350.00 | $13.50 | $1,990.98 |
| 10/5/2018 | 11600121 | XPO LOGISTICS INC/CHARLOTTE | 75981 | Payment | $1,000.00 | $10.00 | $2,000.98 |
| 10/5/2018 | 51659 | ROBERT HEATH LOGISTICS INC | 75567 | Payment | $1,000.00 | $10.00 | $2,010.98 |
| 10/5/2018 | 51660 | ROBERT HEATH LOGISTICS INC | 74853 | Payment | $1,300.00 | $13.00 | $2,023.98 |
| 10/5/2018 | 403268 | INTEGRITY EXPRESS LOGISTICS LLC | 76101 | Payment | $2,085.00 | $20.85 | $2,044.83 |
| 10/9/2018 | | | | Manual Adjustment | | -$6,431.88 | -$4,387.05 |
| 10/9/2018 | SCHNEIDER ENTERP | SCHNEIDER NATIONAL CARRIERS, INC. | 75873 | Payment | $1,093.75 | $10.94 | -$4,376.11 |
| 10/9/2018 | SCHNEIDER ENTERP | SCHNEIDER NATIONAL CARRIERS, INC. | 75927 | Payment | $150.00 | $1.50 | -$4,374.61 |
| 10/9/2018 | UCW LOGISTICS LL Factor ACH TBC001 | UCW LOGISTICS/NC | 76078 | Payment | $1,800.00 | $18.00 | -$4,356.61 |
| 10/9/2018 | | | | Reserve Withheld | | $4,356.61 | $0.00 |
| 10/9/2018 | ATOMIC TRANSPORT CCD GRIGNIL | ATOMIC TRANSPORT LLC | 75970 | Payment | $1,460.00 | $14.60 | $14.60 |
| 10/9/2018 | ATOMIC TRANSPORT CCD GRIGNIL | ATOMIC TRANSPORT LLC | 76005 | Payment | $1,760.00 | $17.60 | $32.20 |
| 10/9/2018 | ATOMIC TRANSPORT CCD GRIGNIL | ATOMIC TRANSPORT LLC | 76091 | Payment | $850.00 | $8.50 | $40.70 |
| 10/9/2018 | ATOMIC TRANSPORT CCD GRIGNIL | ATOMIC TRANSPORT LLC | 76116 | Payment | $2,000.00 | $20.00 | $60.70 |
| 10/9/2018 | APEX LOGISTICS PAYROLL TRIUMPH | APEX LOGISTICS/ UT | 76012 | Payment | $2,800.00 | $28.00 | $88.70 |

| Date | Number | Description | Name | Check # | Type | Amount | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2018 | 27814 | ENGLAND LOGISTIC US35NGPI ABC | C. R. ENGLAND, INC. | 76026 | Payment | $1,200.00 | $1,200.00 | $12.00 | $100.70 |
| 10/9/2018 | | | TOP WORLDWIDE | 75471 | Payment | $2,400.00 | $2,400.00 | $24.00 | $124.70 |
| 10/9/2018 | | Nolan Transporta EDI PYMNTS 279264 | NOLAN TRANSPORTATION GROUP | 76046 | Payment | $800.00 | $800.00 | $8.00 | $132.70 |
| 10/9/2018 | | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76019 | Payment | $2,200.00 | $2,200.00 | $22.00 | $154.70 |
| 10/9/2018 | | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76022 | Payment | $1,575.00 | $1,575.00 | $15.75 | $170.45 |
| 10/9/2018 | 105671 | | DELTA GROUP LOGISTICS | 75999 | Payment | $2,450.00 | $2,450.00 | $24.50 | $194.95 |
| 10/9/2018 | 144867 | | USA LOGISTICS, INC-IN | 75904 | Payment | $600.00 | $600.00 | $6.00 | $200.95 |
| 10/9/2018 | | Trinity Logistc PY10/05/18 901577140 | TRINITY LOGISTICS, INC / SSHFORD | 76350 | Payment | $2,800.00 | $2,800.00 | $28.00 | $228.95 |
| 10/9/2018 | 6832 | | ER OVERNIGHTERS INC | 75453 | Payment | $3,751.50 | $3,751.50 | $37.52 | $599.56 |
| 10/9/2018 | 734876 | | SADDLE CREEK TRANSPORTATION SERVICES | 76445 | Payment | $550.00 | $550.00 | $5.50 | $605.06 |
| 10/9/2018 | 32503 | | RAW LOGISTICS LLC | 76007 | Payment | $1,030.00 | $1,030.00 | $10.30 | $615.36 |
| 10/9/2018 | | WWE OPER FREIGHT CORP PAY FACTOR | WORLDWIDE EXPRESS OPERATIONS, LLC | 76227 | Payment | $900.00 | $900.00 | $9.00 | $529.61 |
| 10/9/2018 | | J.B. HUNT TRANSP PAYMENT 0006046240 | J8 HUNT | 76021 | Overpay | | | $291.66 | $520.61 |
| 10/9/2018 | | J.B. HUNT TRANSP PAYMENT 0006046240 | J8 HUNT | 76100 | Payment | $1,700.00 | $1,700.00 | $17.00 | $552.61 |
| 10/9/2018 | | ZUUM TRANSPORTAT KLH Pmt 5204939974 | ZUUM TRANSPORTATION INC. | 76307 | Payment | $2,300.00 | $2,300.00 | $23.00 | $562.04 |
| 10/9/2018 | | RED CLASSIC TRAN EDI PYMNTS | RED CLASSIC TRANSPORTATION SERVICES LLC | 76281 | Payment | $1,700.00 | $1,700.00 | $17.00 | $632.36 |
| 10/9/2018 | | NFI Industries EDI PYMNTS 68175 | NFI LOGISTICS, LLC | 76104 | Payment | $1,000.00 | $1,000.00 | $10.00 | $642.36 |
| 10/9/2018 | 5013 | | ENERGY TRANSPORT USA INC | 76023 | Payment | $600.00 | $600.00 | $6.00 | $648.36 |
| 10/9/2018 | 5013 | | ENERGY TRANSPORT USA INC | 76024 | Payment | $1,000.00 | $1,000.00 | $10.00 | $658.36 |
| 10/9/2018 | 5013 | | ENERGY TRANSPORT USA INC | 76027 | Payment | $750.00 | $750.00 | $7.50 | $665.86 |
| 10/9/2018 | 5013 | | ENERGY TRANSPORT USA INC | 76043 | Payment | $1,400.00 | $1,400.00 | $14.00 | $679.86 |
| 10/9/2018 | 5013 | | ENERGY TRANSPORT USA INC | 76049 | Payment | $1,050.00 | $1,050.00 | $10.50 | $690.36 |
| 10/9/2018 | 5013 | | ENERGY TRANSPORT USA INC | 76052 | Payment | $3,475.00 | $3,475.00 | $34.75 | $725.11 |
| 10/9/2018 | 5013 | | ENERGY TRANSPORT USA INC | 76075 | Payment | $1,800.00 | $1,800.00 | $18.00 | $743.11 |
| 10/9/2018 | 5013 | | ENERGY TRANSPORT USA INC | 76081 | Payment | $650.00 | $650.00 | $6.50 | $749.61 |
| 10/9/2018 | 5013 | | ENERGY TRANSPORT USA INC | 76082 | Payment | $1,050.00 | $1,050.00 | $10.50 | $760.11 |

| Date | Reference | Company | Number | Type | Amount | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/9/2018 | HARTT TRANS PAYABLES_GTRGNND | HARTT TRANSPORATION SYSTEMS | 76314 | Payment | $1,800.00 | $1,800.00 | $18.00 | $778.11 |
| 10/10/2018 | ZENGISTICS6945 10/10/18 T Advance Busines | ZENGISTICS INC | 76128 | Payment | $1,619.00 | $1,400.00 | $14.00 | $792.11 |
| 10/10/2018 | ZENGISTICS6945 10/10/18 T Advance Busines | ZENGISTICS INC | 76128 | Overpay | | $219.00 | $219.00 | $1,011.11 |
| 10/10/2018 | R.R. DONN LSCCOM PAYMENT 000000006941311 | LSC COMMUNICATIONS LOGISTICS | 75971 | Payment | $1,650.00 | $1,650.00 | $16.50 | $1,027.61 |
| 10/10/2018 | R.R. DONN LSCCOM PAYMENT 000000006941311 | LSC COMMUNICATIONS LOGISTICS | 76206 | Payment | $1,500.00 | $1,500.00 | $15.00 | $1,042.61 |
| 10/10/2018 | R.R. DONN LSCCOM PAYMENT 000000006941311 | LSC COMMUNICATIONS LOGISTICS | 76212 | Payment | $2,100.00 | $2,100.00 | $21.00 | $1,063.61 |
| 10/10/2018 | 11606769 | XPO LOGISTICS INC/CHARLOTTE | 76088 | Payment | $1,100.00 | $1,100.00 | $11.00 | $1,074.61 |
| 10/10/2018 | 77676 | RIVERSIDE LOGISTICS, INC. | 76017 | Payment | $1,700.00 | $1,700.00 | $17.00 | $1,091.61 |
| 10/10/2018 | 420337401 | U.S. XPRESS LOGISTICS | 75990 | Payment | $900.00 | $900.00 | $9.00 | $1,100.61 |
| 10/10/2018 | FITDMARK INC CORP PAY | FITDMARK INC | 75924 | Payment | $1,600.00 | $1,600.00 | $16.00 | $1,116.61 |
| 10/10/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 76361 | Payment | $2,400.00 | $2,400.00 | $24.00 | $1,140.61 |
| 10/10/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 75977 | Payment | $2,200.00 | $2,200.00 | $22.00 | $1,162.61 |
| 10/10/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76080 | Payment | $1,200.00 | $1,200.00 | $12.00 | $1,174.61 |
| 10/10/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76252 | Payment | $1,600.00 | $1,600.00 | $16.00 | $1,190.61 |
| 10/10/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76254 | Payment | $1,300.00 | $1,300.00 | $13.00 | $1,203.61 |
| 10/10/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76319 | Payment | $1,050.00 | $1,050.00 | $10.50 | $1,214.11 |
| 10/10/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76326 | Payment | $1,200.00 | $1,200.00 | $12.00 | $1,226.11 |
| 10/10/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76343 | Payment | $1,900.00 | $1,900.00 | $19.00 | $1,245.11 |
| 10/10/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76342 | Payment | $2,200.00 | $2,200.00 | $22.00 | $1,267.11 |
| 10/10/2018 | 328J20 | BREAKAWAY TRANSPORT, LLC / NY | 76014 | Payment | $1,150.00 | $1,150.00 | $11.50 | $1,278.61 |
| 10/10/2018 | 9760 | BNM LOGISTICS, INC. | 75952 | Payment | $1,950.00 | $1,950.00 | $19.50 | $1,298.11 |
| 10/10/2018 | BARTON LOGISTICS CarrierPay GTRGNNL | BARTON LOGISTICS INC | 75949 | Payment | $1,000.00 | $1,000.00 | $10.00 | $1,308.11 |
| 10/17/2018 | 1628711 | ALLEN LUND COMPANY, INC/CA | 76112 | Short Pay | $150.00 | $150.00 | -$150.00 | $1,158.11 |
| 10/17/2018 | 1628711 | ALLEN LUND COMPANY, INC/CA | 76112 | Payment | $1,250.00 | $1,250.00 | $14.00 | $1,172.11 |
| 10/17/2018 | | COYOTE LOGISTICS | 74866 | Chargeback | $900.00 | $900.00 | -$891.00 | $281.11 |
| 10/11/2018 | | VIRGINIA HIWAY INC | 75005 | Chargeback | $1,250.00 | $1,250.00 | -$1,237.50 | -$956.39 |

| Date | Description | Ref # | Name | Type | Amount | Net | Balance |
|---|---|---|---|---|---|---|---|
| 10/11/2018 | | 74838 | ARN LLC / CIRCLE 8 LOGISTICS | Chargeback | $1,500.00 | -$1,485.00 | -$2,441.39 |
| 10/11/2018 | C H ROBINSON CHROBINSON.C (H ROBINSON WO | 76377 | C.H. ROBINSON /FL | Payment | $2,200.00 | $22.00 | -$2,419.39 |
| 10/11/2018 | TQL PAYMENT | 76217 | TOTAL QUALITY LOGISTICS/EMAIL | Payment | $3,200.00 | $32.00 | -$2,387.39 |
| 10/11/2018 | 2189758 | 76029 | BNSF LOGISTICS LLC | Payment | $1,650.00 | $16.50 | -$2,370.89 |
| 10/11/2018 | DIRECT CONNECT PAYROLL | | | Giveback | | $150.00 | -$2,220.89 |
| 10/11/2018 | Nolan Transporta EDI PYMNTS 279981 | 76215 | NOLAN TRANSPORTATION GROUP | Payment | $2,300.00 | $23.00 | -$2,197.89 |
| 10/11/2018 | Lee Truck Broker PAYROLL GTRGINL | 75976 | LEE TRUCK BROKER,INC. | Payment | $2,500.00 | $25.00 | -$2,172.89 |
| 10/11/2018 | VISUAL PAK LOGIS SETTLEMENT 00113898 | | | Reserve Withheld | | $1000.00 | -$1,172.89 |
| 10/11/2018 | | 75967 | VISUAL PAK LOGISTICS INC | Payment | $1,300.00 | $13.00 | -$1,159.89 |
| 10/11/2018 | WLC LLC DBA AMX PAYROLL TRIUDAIX | 76093 | AMX LOGISTICS | Payment | $1,100.00 | $11.00 | -$1,148.89 |
| 10/11/2018 | ATOMIC TRANSPORT CCO GTRGINL | 76171 | ATOMIC TRANSPORT LLC | Payment | $2,230.00 | $22.30 | -$1,126.59 |
| 10/11/2018 | ATOMIC TRANSPORT CCO GTRGINL | 76193 | ATOMIC TRANSPORT LLC | Payment | $1,730.00 | $17.30 | -$1,109.29 |
| 10/11/2018 | ATOMIC TRANSPORT CCO GTRGINL | 76193 | ATOMIC TRANSPORT LLC | Overpay | | $45.00 | -$1,064.29 |
| 10/11/2018 | | 76098 | WERNER ENTERPRISES, INC. | Payment | $1,900.00 | $19.00 | -$1,045.29 |
| 10/11/2018 | CUSTOM PRO LOGIS PAYMENT D19102 | 74955 | CUSTOM PRO LOGISTICS | Payment | $1,404.00 | $14.04 | -$1,031.25 |
| 10/11/2018 | | 76312 | PRIORITY LOGISTICS SERVICES, INC./ TN | Payment | $800.00 | $8.00 | -$1,023.25 |
| 10/11/2018 | | 2053 | LNR AUTO TRANSPORT | Payment | $1,192.69 | $11.93 | -$1,011.32 |
| 10/11/2018 | | 2054 | LNR AUTO TRANSPORT | Payment | $1,269.88 | $12.70 | -$998.62 |
| 10/11/2018 | | 2055 | LNR AUTO TRANSPORT | Payment | $1,209.78 | $12.10 | -$986.52 |
| 10/11/2018 | | 2056 | LNR AUTO TRANSPORT | Payment | $1,587.35 | $15.87 | -$970.65 |
| 10/11/2018 | | 2058 | LNR AUTO TRANSPORT | Payment | $1,082.16 | $10.82 | -$959.83 |
| 10/11/2018 | | 2060 | LNR AUTO TRANSPORT | Payment | $805.80 | $8.06 | -$951.77 |
| 10/11/2018 | | 2062 | LNR AUTO TRANSPORT | Payment | $1,209.78 | $12.10 | -$939.67 |
| 10/11/2018 | | 2089 | LNR AUTO TRANSPORT | Payment | $1,022.36 | $10.22 | -$929.45 |
| 10/11/2018 | | 76444 | PEGASUS BROKERAGE | Payment | $1,400.00 | $14.00 | -$915.45 |
| 10/12/2018 | 58081 | | DIRECT CONNECT PAYROLL | Giveback | | $600.00 | -$315.45 |

| Date | Memo / Num | Name | Num | Type | Amount | Amount | Discount | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/12/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76437 | Payment | $1,600.00 | $1,600.00 | $16.00 | -$259.45 |
| 10/12/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | J.B HUNT | 76347 | Payment | $2,100.00 | $2,100.00 | $21.00 | -$278.45 |
| 10/12/2018 | MODE TRANSPORAT EDI/EFTPMT | MODE TRANSPORTATION, LLC / TN | 76122 | Payment | $1,600.00 | $1,600.00 | $16.00 | -$262.45 |
| 10/12/2018 | UPSEY LOGISTICS SETTLE GTRGINL | UPSEY LOGISTICS | 76141 | Payment | $900.00 | $900.00 | $9.00 | -$253.45 |
| | Reserve Withheld | | | | $253.45 | | $253.45 | $0.00 |
| 10/12/2018 | 7165502 | ONUJSTRIVE LOGISTICS LLC | 75972 | Payment | $1,000.00 | $1,000.00 | $10.00 | $10.00 |
| 10/12/2018 | 7165502 | ONUJSTRIVE LOGISTICS LLC | 75985 | Payment | $4,800.00 | $4,800.00 | $48.00 | $58.00 |
| 10/12/2018 | 7165502 | ONUJSTRIVE LOGISTICS LLC | 76048 | Payment | $3,702.20 | $3,702.20 | $37.02 | $95.02 |
| 10/12/2018 | 7165502 | ONUJSTRIVE LOGISTICS LLC | 76064 | Payment | $2,774.00 | $2,774.00 | $27.74 | $122.76 |
| 10/12/2018 | 7165502 | ONUJSTRIVE LOGISTICS LLC | 76071 | Payment | $4,860.00 | $4,860.00 | $48.60 | $171.36 |
| 10/12/2018 | 102846 | DPW LINQ TRANSPORT INC | 75986 | Payment | $1,300.00 | $1,300.00 | $13.00 | $184.36 |
| 10/12/2018 | SPOT FREIGHT | SPOT FREIGHT INC | 75683 | Payment | $7,500.00 | $7,500.00 | $75.00 | $259.36 |
| 10/12/2018 | SPOT FREIGHT | SPOT FREIGHT INC | 75683 | Overpay | $1,999.00 | $1,999.00 | $19.99 | $279.35 |
| 10/12/2018 | REED TRANSPORT SERVICES | REED TRANSPORT SERVICES, INC. | 76107 | Payment | $1,000.00 | $1,000.00 | $10.00 | $289.35 |
| 10/12/2018 | RED CLASSIC TRANSPORTATION | RED CLASSIC TRANSPORTATION SERVICES LLC | 76418 | Payment | $1,300.00 | $1,300.00 | $13.00 | $302.35 |
| 10/12/2018 | RED CLASSIC TRANSPORTATION | RED CLASSIC TRANSPORTATION SERVICES LLC | 76537 | Payment | $1,150.00 | $1,150.00 | $11.50 | $313.85 |
| 10/12/2018 | NFI Industries EDI PYMNTS 69274 | NFI LOGISTICS, LLC | 76148 | Payment | $1,500.00 | $1,500.00 | $15.00 | $328.85 |
| 10/12/2018 | PEPSI BEVERAGES EDI PAYMNT 406854458 | PEPSI LOGISTICS COMPANY INC | 76293 | Payment | $1,200.00 | $1,200.00 | $12.00 | $340.85 |
| 10/12/2018 | BROWN LOGISTICS EDI PYMNTS D16856 | BROWN LOGISTICS SERVICES, INC | 76200 | Payment | $3,290.00 | $3,290.00 | $32.90 | $373.75 |
| 10/12/2018 | 3 RIVERS LOGISTI PAYMENT | 3 RIVERS LOGISTICS INC | 76504 | Payment | $2,700.00 | $2,700.00 | $27.00 | $400.75 |
| 10/12/2018 | 51705 | CITATION LOGISTICS, LLC | 76157 | Payment | $1,800.00 | $1,800.00 | $18.00 | $418.75 |
| 10/12/2018 | 3886291 | SUNTECK TRANSPORT / MODE TRANSPORTATION, LLC/TX | 76180 | Payment | $1,800.00 | $1,800.00 | $18.00 | $436.75 |
| 10/12/2018 | 1742716 | TRANSPLACE TEXAS LP/LOUISVILLE | 75687 | Payment | $1,800.00 | $1,800.00 | $18.00 | $454.75 |
| 10/15/2018 | 1742716 | TRANSPLACE TEXAS LP/LOUISVILLE | 75848 | Payment | $2,000.00 | $2,000.00 | $20.00 | $474.75 |
| 10/15/2018 | 161608 | CONCEPT INTL TRANSPORTATION, INC | 76164 | Payment | $1,000.00 | $1,000.00 | $10.00 | $484.75 |
| 10/15/2018 | RX LOGISTICS LLC CASH DISB TRIUMPHBUSINESS | RX LOGISTICS, LLC | 75868 | Payment | $900.00 | $900.00 | $9.00 | $493.75 |

| Date | Name | Description | Number | Type | Amount | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | EVEREST TRANSPOR ACH Pmt 5045144456 | EVEREST TRANSPORATION SYSTEMS LLC | 76060 | Payment | $1,000.00 | $10.00 | $503.75 |
| 10/15/2018 | J.B. HUNT TRANSP PAYMENT 000604240 | JB HUNT | 76400 | Payment | $3,050.00 | $30.50 | $534.25 |
| 10/15/2018 | J.B. HUNT TRANSP PAYMENT 000604240 | JB HUNT | 76400 | Payment | $3,050.00 | $30.50 | $534.25 |
| 10/15/2018 | J.B. HUNT TRANSP PAYMENT 000604240 | J.B HUNT | 76460 | Payment | $1,800.00 | $18.00 | $552.25 |
| 10/15/2018 | TQL PAYMENT 10706995 | TOTAL QUALITY LOGISTICS/EMAIL | 76308 | Payment | $1,000.00 | $10.00 | $562.25 |
| 10/15/2018 | 16404/502 | ARNOLD ADVANTAGE | 75828 | Payment | $850.00 | $8.50 | $570.75 |
| 10/15/2018 | 697519 | GREATWIDE DALLAS MAVIS, LLC | 76351 | Payment | $2,900.00 | $29.00 | $599.75 |
| 10/15/2018 | MID AMERICA 9358 PAYMENTS TRIUMPH (1) | MID AMERICA FREIGHT LOGISTICS, LLC | 76042 | Payment | $1,200.00 | $12.00 | $611.75 |
| 10/15/2018 | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (1) | MID AMERICA FREIGHT LOGISTICS, LLC | 76090 | Payment | $2,600.00 | $26.00 | $637.75 |
| 10/15/2018 | 292916 | ARCBEST DEDICATED SERVICES | 76259 | Payment | $1,100.00 | $11.00 | $648.75 |
| 10/15/2018 | 23256 | FRONTIER LOGISTICS LLC | 76226 | Payment | $1,300.00 | $13.00 | $661.75 |
| 10/15/2018 | 6855 | WHITEHORSE FREIGHT, LLC | 75999 | Payment | $3,000.00 | $30.00 | $691.75 |
| 10/15/2018 | 8922 | GRIFFIN LOGISTICS LLC | 75861 | Payment | $1,200.00 | $12.00 | $703.75 |
| 10/15/2018 | 137156 | INTEGRATED LOGISTICS 2000, LLC | 76055 | Payment | $1,850.00 | $18.50 | $722.25 |
| 10/15/2018 | SCHNEIDER ENTERP SN_JPM_EF | SCHNEIDER NATIONAL CARRIERS, INC. | 76035 | Payment | $1,000.00 | $10.00 | $732.25 |
| 10/15/2018 | SCHNEIDER ENTERP SN_JPM_EF | SCHNEIDER NATIONAL CARRIERS, INC. | 76152 | Payment | $1,800.00 | $18.00 | $750.25 |
| 10/15/2018 | 174394 | STALLION ENTERPRISES, INC. | 76034 | Payment | $1,900.00 | $19.00 | $769.25 |
| 10/15/2018 | TRANSCORP NATIONAL | VENTURE CONNECT LLC DBA TRANSCORP NATIONAL LOGISTICS | 76203 | Payment | $950.00 | $9.50 | $778.75 |
| 10/15/2018 | 407718 | PLS LOGISTICS SERVICES | 75875 | Payment | $925.00 | $9.25 | $788.00 |
| 10/16/2018 | | | | Manual Adjustment | | -$6,431.88 | |
| 10/16/2018 | 99873 | | | Giveback | | $400.00 | -$5,243.88 |
| 10/16/2018 | TQL PAYMENT 10706995 | TOTAL QUALITY LOGISTICS/EMAIL | 76359 | Payment | $2,150.00 | $21.50 | -$5,222.38 |
| 10/16/2018 | 420338770 | U.S. XPRESS LOGISTICS | 76009 | Payment | $1,600.00 | $16.00 | -$5,206.38 |
| 10/16/2018 | 420338770 | U.S. XPRESS LOGISTICS | 76181 | Payment | $1,250.00 | $12.50 | -$5,193.88 |
| 10/16/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76396 | Payment | $2,200.00 | $22.00 | -$5,171.88 |
| 10/16/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76408 | Payment | $2,200.00 | $22.00 | -$5,149.88 |
| 10/16/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76477 | Payment | $1,600.00 | $16.00 | -$5,133.88 |

| Date | Reference | Name | Num | Type | Amount | Amount | Discount | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/16/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76503 | Payment | $1,328.75 | $1,328.75 | $13.29 | -$5,120.59 |
| 10/16/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76450 | Payment | $1,229.50 | $1,229.50 | $12.30 | -$5,108.29 |
| 10/16/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76451 | Payment | $2,200.00 | $2,200.00 | $22.00 | -$5,086.29 |
| 10/16/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76479 | Payment | $2,200.00 | $2,200.00 | $22.00 | -$5,164.29 |
| 10/16/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | J B HUNT | 76435 | Payment | $2,550.00 | $2,550.00 | $25.50 | $72.12 |
| 10/16/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | J B HUNT | 76403 | Payment | $1,612.00 | $1,612.00 | $16.12 | $46.62 |
| 10/16/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | J B HUNT | 76476 | Payment | $1,050.00 | $1,050.00 | $10.50 | $82.62 |
| 10/16/2018 | 126597 | WWW LOGISTICS, INC. | 76165 | Payment | $1,200.00 | $1,200.00 | $12.00 | $30.50 |
| 10/16/2018 | 17273 | VOLTA LOGISTICS | 75886 | Payment | $1,850.00 | $1,850.00 | $18.50 | $18.50 |
| 10/16/2018 | 102614 | GARDNER GLOBAL LOGISTICS, INC. | 76370 | Payment | $1,100.00 | $1,100.00 | $11.00 | $132.62 |
| 10/16/2018 | 164099 | UNIVERSAL CAPACITY SOLUTIONS LLC | 76010 | Payment | $2,200.00 | $2,200.00 | $22.00 | $121.62 |
| 10/16/2018 | 157784 | LANGHAM LOGISTICS INC. | 76637 | Payment | $1,700.00 | $1,700.00 | $17.00 | $99.62 |
| 10/16/2018 | AOK Freight, LLC ACH Payment 3207085 | AOK FREIGHT, LLC | 76494 | Payment | $1,500.00 | $1,500.00 | $15.00 | |
| 10/16/2018 | | | | Reserve Withheld | | $5,049.29 | $0.00 | -$5,049.29 |
| 10/16/2018 | 293090 | ABF MULTIMODAL | 76297 | Payment | $1,800.00 | $1,800.00 | $18.00 | $150.62 |
| 10/16/2018 | 293090 | ASF MULTIMODAL | 76329 | Payment | $1,850.00 | $1,850.00 | $18.50 | $169.12 |
| 10/16/2018 | 692557 | DART ADVANTAGE LOGISTICS | 76130 | Payment | $1,800.00 | $1,800.00 | $18.00 | $187.12 |
| 10/16/2018 | 63853 | NATIONAL PARCEL LOGISTICS, INC/FL | 75581 | Payment | $1,200.00 | $1,200.00 | $12.00 | $199.12 |
| 10/16/2018 | 63853 | NATIONAL PARCEL LOGISTICS, INC/FL | 75637 | Payment | $1,700.00 | $1,700.00 | $17.00 | $216.12 |
| 10/16/2018 | 63853 | NATIONAL PARCEL LOGISTICS, INC/FL | 75672 | Payment | $1,600.00 | $1,600.00 | $16.00 | $232.12 |
| 10/16/2018 | 63853 | NATIONAL PARCEL LOGISTICS, INC/FL | 75676 | Payment | $1,700.00 | $1,700.00 | $17.00 | $249.12 |
| 10/16/2018 | 63853 | NATIONAL PARCEL LOGISTICS, INC/FL | 75695 | Payment | $1,500.00 | $1,500.00 | $15.00 | $264.12 |
| 10/16/2018 | 564592 | SUNSET TRANSPORTATION INC | 75980 | Payment | $1,900.00 | $1,900.00 | $19.00 | $283.12 |
| 10/17/2018 | 1744153 | TRANSPLACE TEXAS LP/LOUISVILLE | 75974 | Payment | $1,460.00 | $1,460.00 | $14.60 | $297.72 |
| 10/17/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76241 | Payment | $450.00 | $450.00 | $4.50 | $302.22 |
| 10/17/2018 | ECHO GLOBAL PAYABLES EFT0000003239172 | ECHO GLOBAL LOGISTICS INC | 76184 | Payment | $2,200.00 | $2,200.00 | $22.00 | $324.22 |

| Date | Number | Payee | Payee Name | Type | Amount | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/17/2018 | | ECHO GLOBAL PAYABLES EET000000323917/2 | ECHO GLOBAL LOGISTICS INC | Payment | $1,000.00 | $1,000.00 | $10.00 | $334.22 |
| 10/17/2018 | | C H ROBINSON CHROBINSON C H ROBINSON W/O | C.H. ROBINSON /FL | Payment | $1,030.00 | $1,030.00 | $10.30 | $344.52 |
| 10/17/2018 | 76221 | C H ROBINSON CHROBINSON C H ROBINSON W/O | C.H. ROBINSON /FL | Payment | $2,000.00 | $2,000.00 | $20.00 | $364.52 |
| 10/17/2018 | 76447 | C.H. ROBINSON CHROBINSON C H ROBINSON W/O | C.H. ROBINSON /FL | Payment | $1,162.50 | $1,162.50 | $11.62 | $376.14 |
| 10/17/2018 | 76478 | RELIABLE TRANSPORT | RELIABLE TRANSPORTATION SOLUTIONS, LLC | Payment | $780.00 | $780.00 | $7.80 | $383.94 |
| 10/17/2018 | 76502 | 167711 | EAGLE EXPRESS LINES, INC. | Payment | $3,600.00 | $3,600.00 | $36.00 | $419.94 |
| 10/17/2018 | 76375 | 167711 | EAGLE EXPRESS LINES, INC. | Payment | $4,000.00 | $4,000.00 | $40.00 | $459.94 |
| 10/17/2018 | 76126 | PEPSI BEVERAGES EDI PAYM NI 408655659 | PEPSI LOGISTICS COMPANY INC | Payment | $1,500.00 | $1,500.00 | $15.00 | $474.94 |
| 10/17/2018 | 76289 | QUAD/GRAPHICS PAYMENT VT00809 | QUAD TRANSPORTATION SERVICES | Payment | $1,275.00 | $1,275.00 | $12.75 | $487.69 |
| 10/17/2018 | 76352 | R.R. DONN LSCCOM PAYMENT | LSC COMMUNICATIONS LOGISTICS | Payment | $1,150.00 | $1,150.00 | $11.50 | $499.19 |
| 10/17/2018 | 76367 | R.R. DONN LSCCOM PAYMENT | LSC COMMUNICATIONS LOGISTICS | Payment | $1,150.00 | $1,150.00 | $11.50 | $510.69 |
| 10/17/2018 | 76355 | R.R. DONN LSCCOM PAYMENT | LSC COMMUNICATIONS LOGISTICS | Payment | $2,800.00 | $2,800.00 | $28.00 | $538.69 |
| 10/17/2018 | 76369 | NFI Industries EDI PMANTS 70090 | LSC COMMUNICATIONS LOGISTICS | Payment | $1,400.00 | $1,400.00 | $14.00 | $552.69 |
| 10/17/2018 | 76381 | NFI Industries EDI PMANTS 70090 | NFI LOGISTICS, LLC | Payment | $1,300.00 | $1,300.00 | $13.00 | $565.69 |
| 10/17/2018 | 76074 | 65940 | NFI LOGISTICS, LLC | Payment | $1,000.00 | $1,000.00 | $10.00 | $575.69 |
| 10/17/2018 | 76261 | 65940 | NATIONAL PARCEL LOGISTICS, INC/FL | Payment | $1,700.00 | $1,700.00 | $17.00 | $592.69 |
| 10/17/2018 | 75744 | 65940 | NATIONAL PARCEL LOGISTICS, INC/FL | Payment | $1,700.00 | $1,700.00 | $17.00 | $609.69 |
| 10/17/2018 | 75792 | 140080 | NATIONAL PARCEL LOGISTICS, INC/FL | Payment | $1,000.00 | $1,000.00 | $10.00 | $619.69 |
| 10/17/2018 | 75951 | BLUE LINE LOGIST PAYMENT 019827 | GENERAL TRANSPORT & CONSULTANTS, INC. | Payment | $2,700.00 | $2,700.00 | $27.00 | $646.69 |
| 10/17/2018 | 76207 | CORPORATETRAFFIC PAYABLES US001708762712 | BLUE LINE LOGISTICS, INC | Payment | $1,000.00 | $1,000.00 | $10.00 | $656.19 |
| 10/17/2018 | 76340 | CONSULTATIVE SAL DEPOSIT 0742408201 | CORPORATE TRAFFIC INC | Payment | $950.00 | $950.00 | $9.50 | $663.44 |
| 10/17/2018 | 75556 | ATOMIC TRANSPORT CCD GTRGINL | CYCLE UP SUPPLY CHAIN SERVICES | Payment | $725.00 | $725.00 | $7.25 | $663.44 |
| 10/17/2018 | 75590 | 698824 | ATOMIC TRANSPORT LLC | Payment | $1,450.00 | $1,450.00 | $14.50 | $677.94 |
| 10/17/2018 | 76150 | 716811 | GREATWIDE AMERICAN TRANS-FREIGHT LLC | Payment | $1,650.00 | $1,650.00 | $16.50 | $694.44 |
| 10/17/2018 | 76465 | 716811 | (DN)USTRIVE LOGISTICS LLC | Payment | $3,150.00 | $3,150.00 | $31.50 | $725.94 |
| 10/17/2018 | 76113 | 716811 | (DN)USTRIVE LOGISTICS LLC | Payment | $1,500.00 | $1,500.00 | $15.00 | $740.94 |
| 10/17/2018 | 76134 | 47626 | CONNECT LOGISTICS INC | Payment | $1,079.00 | $1,079.00 | $10.79 | $751.73 |
| 10/17/2018 | 76199 | J.B. HUNT TRANSP PAYMENT | JB HUNT | Payment | $1,600.00 | $1,600.00 | $16.00 | $767.73 |

| Date | Memo | Name | Num | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 10/17/2018 | J.B. HUNT TRANSP PAYMENT | JB HUNT | 76441 | Payment | $1,800.00 | $18.00 | $785.73 |
| 10/17/2018 | GOLD STAR TRANSP Freight Pa | GOLD STAR TRANSPORTATION, INC-KS | 76664 | Payment | $950.00 | $9.50 | $795.23 |
| 10/17/2018 | 420338770 | | | Giveback | | $200.00 | $995.23 |
| 10/17/2018 | VELO PAYMENTS IN Convoy 181017001500183 | CONVOY INC. | 75996 | Payment | $2,200.00 | $22.00 | $1,017.23 |
| 10/17/2018 | VELO PAYMENTS IN Convoy 181017001500219 | CONVOY INC. | 76058 | Payment | $1,500.00 | $15.00 | $1,032.23 |
| 10/18/2018 | J.B. HUNT TRANSP PAYMENT | JB HUNT | 76566 | Payment | $2,400.00 | $24.00 | $1,056.23 |
| 10/18/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76265 | Payment | $1,200.00 | $12.00 | $1,068.23 |
| 10/18/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76373 | Payment | $3,000.00 | $30.00 | $1,098.23 |
| 10/18/2018 | 67930 | TEN LOGISTICS INC | 76640 | Payment | $1,280.00 | $12.80 | $1,111.03 |
| 10/18/2018 | 149311 | TRANSFIX INC | 76268 | Payment | $150.00 | $1.50 | $1,112.53 |
| 10/18/2018 | 28216910 | ESHIPPING LLC | 75869 | Payment | $2,950.00 | $29.50 | $1,142.03 |
| 10/18/2018 | 7065 | WOLF DIRECT INC / ELMHURST | 76222 | Payment | $2,400.00 | $24.00 | $1,166.03 |
| 10/18/2018 | | CONVOY INC. | 76194 | Payment | $1,600.00 | $16.00 | $1,182.03 |
| 10/18/2018 | TRIUMHPAY EFT ePay | CHARIOT LOGISTICS INC | 76782 | Payment | $1,250.00 | $12.50 | $1,194.53 |
| 10/18/2018 | 43131 | DAYBREAK FAST FREIGHT, INC. | 76489 | Payment | $1,200.00 | $12.00 | $1,206.53 |
| 10/18/2018 | 61010 | FREIGHT MANAGEMENT LOGISTICS INC | 76442 | Payment | $1,550.00 | $15.50 | $1,222.03 |
| 10/18/2018 | 390385 | COWAN SYSTEMS TRANSPORTATION LLC | 76106 | Payment | $1,000.00 | $10.00 | $1,232.03 |
| 10/18/2018 | 19184 | (DND) HIGHWAYS & SKYWAYS/CHARLOTTE | 76127 | Payment | $1,000.00 | $10.00 | $1,242.03 |
| 10/18/2018 | PEPSI BEVERAGES EDI PAYMNT 406856364 | PEPSI LOGISTICS COMPANY INC | 76409 | Payment | $1,240.00 | $12.40 | $1,254.43 |
| 10/18/2018 | The Hub Group INVOICEPMT | HUB GROUP, INC. | 75221 | Payment | $1,535.00 | $15.35 | $1,269.78 |
| 10/18/2018 | FLS Transportation | FLS TRANSPORTATION SERVICES LIMITED | 76219 | Payment | $1,099.69 | $11.00 | $1,280.78 |
| 10/18/2018 | FLS Transportation | FLS TRANSPORTATION SERVICES LIMITED | 76219 | Short Pay | $0.31 | -$0.31 | $1,280.47 |
| 10/19/2018 | 3888059 | UNIVERSAL CAPACITY SOLUTIONS LLC | 74966 | Chargeback | $150.00 | -$148.50 | $1,131.97 |
| 10/19/2018 | 2195784 | SUNTEK TRANSPORT / MODE TRANSPORTATION, LLC/TX | 76271 | Payment | $1,040.00 | $10.40 | $1,142.37 |
| 10/19/2018 | | BNSF LOGISTICS LLC | 76278 | Payment | $750.00 | $7.50 | $1,149.87 |

| Date | Reference | Vendor | Type | | | |
|---|---|---|---|---|---|---|
| 10/19/2018 | 240583 | ARMSTRONG TRANSPORT GROUP INC | 76120 | Payment | $650.00 | $6.50 | $1,156.37 |
| 10/19/2018 | COYOTE LOGICS5886 PAYMENTS 10/19/18 | COYOTE LOGISTICS | 76466 | Payment | $2,300.00 | $23.00 | $1,179.37 |
| 10/19/2018 | NEW AGE TRANSP 001 8 | NEW AGE LOGISTICS | 76311 | Payment | $3,800.00 | $38.00 | $1,217.37 |
| 10/19/2018 | NEW AGE TRANSP 001 8 | NEW AGE LOGISTICS | 76335 | Payment | $1,250.00 | $12.50 | $1,229.87 |
| 10/19/2018 | 11621651 | XPO LOGISTICS INC/CHARLOTTE | 76330 | Payment | $150.00 | $1.50 | $1,231.37 |
| 10/19/2018 | RFX, Inc. | RFX, INC. | 76492 | Payment | $2,500.00 | $25.00 | $1,256.37 |
| 10/19/2018 | 11617056 | XPO LOGISTICS INC/CHARLOTTE | 76242 | Payment | $900.00 | $9.00 | $1,265.37 |
| 10/19/2018 | BORDER BOUND INC 181019030 | BORDER BOUND INC | 76358 | Payment | $1,103.78 | $11.04 | $1,276.41 |
| 10/19/2018 | BLUE LINE LOGIST PAYMENT D20089 | BLUE LINE LOGISTICS, INC | 76406 | Payment | $1,300.00 | $13.00 | $1,289.41 |
| 10/19/2018 | BLUE LINE LOGIST PAYMENT D20089 | BLUE LINE LOGISTICS, INC | 76433 | Payment | $1,000.00 | $10.00 | $1,299.41 |
| 10/19/2018 | SPOT FREIGHT3289 PAYABLES ADVDATX | SPOT FREIGHT INC | 76077 | Payment | $1,200.00 | $12.00 | $1,311.41 |
| 10/19/2018 | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 76364 | Payment | $1,300.00 | $13.00 | $1,324.41 |
| 10/19/2018 | J.B. HUNT TRANSP PAYMENT | JB HUNT | 76552 | Payment | $2,600.00 | $26.00 | $1,350.41 |
| 10/22/2018 | J.B. HUNT TRANSP PAYMENT | JB HUNT | 75681 | Payment | $1,000.00 | $10.00 | $1,360.41 |
| 10/22/2018 | GlobalTranz EDI PYMNTS A324305-EF | GLOBALTRANZ ENTERPRISES | 75965 | Payment | $3,500.00 | $35.00 | $1,395.41 |
| 10/22/2018 | GlobalTranz EDI PYMNTS A324305-EF | GLOBALTRANZ ENTERPRISES | 76188 | Payment | $2,300.00 | $23.00 | $1,418.41 |
| 10/22/2018 | EPAY MANAGER 2182602T6M 1662182602T6M | MILLHOUSE LOGISTICS INC | 76282 | Payment | $1,400.00 | $14.00 | $1,432.41 |
| 10/22/2018 | TRANSCORR NATION ACCNTS PAY | VENTURE CONNECT LLC DBA TRANSCORR NATIONAL LOGISTICS | 76405 | Payment | $1,900.00 | $19.00 | $1,451.41 |
| 10/22/2018 | DUPRE LOGISTICS Accounts P | DUPRE LOGISTICS, LLC | 76356 | Payment | $900.00 | $9.00 | $1,460.41 |
| 10/22/2018 | FITDMARK INC CORP PAY | FITDMARK INC | 76092 | Payment | $1,000.00 | $10.00 | $1,470.41 |
| 10/22/2018 | FITDMARK INC CORP PAY | FITDMARK INC | 76238 | Payment | $1,200.00 | $12.00 | $1,482.41 |
| 10/22/2018 | FITDMARK INC CORP PAY | FITDMARK INC | 76321 | Payment | $1,050.00 | $10.50 | $1,492.91 |
| 10/22/2018 | FX LOGISTICS LLC CASH DISB TRIUMPHBUSINESS | FX LOGISTICS, LLC | 75993 | Payment | $1,900.00 | $19.00 | $1,511.91 |
| 10/22/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76401 | Payment | $1,100.00 | $11.00 | $1,522.91 |
| 10/22/2018 | 7167308 | CINDUSTRIVE LOGISTICS LLC | 76067 | Payment | $500.00 | $5.00 | $1,527.91 |
| 10/22/2018 | 7167308 | CINDUSTRIVE LOGISTICS LLC | 76070 | Payment | $3,354.00 | $33.54 | $1,561.45 |

| Date | Reference | Company | Number | Type | Amount | Applied | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/22/2018 | 7167308 | (DN)UISTRINE LOGISTICS LLC | 76143 | Payment | $3,050.00 | $3,050.00 | $30.50 | $1,591.95 |
| 10/22/2018 | BUCHANAN HAULING PAYROLL TRIOTX | BUCHANAN LOGISTICS, INC. | 76558 | Payment | $1,850.00 | $1,850.00 | $18.50 | $1,610.45 |
| 10/22/2018 | BEEMAC TRUCKING PAYROLL TRIUMPH | BEEMAC LOGISTICS, LLC | 76269 | Payment | $2,100.00 | $2,100.00 | $21.00 | $1,631.45 |
| 10/22/2018 | BEEMAC TRUCKING PAYROLL TRIUMPH | BEEMAC LOGISTICS, LLC | 76292 | Payment | $2,500.00 | $2,500.00 | $25.00 | $1,656.45 |
| 10/22/2018 | COYOTE LOGISTICS933 | COYOTE LOGISTICS | 76550 | Payment | $3,200.00 | $3,200.00 | $32.00 | $1,688.45 |
| 10/22/2018 | COYOTE LOGISTICS933 | COYOTE LOGISTICS | 76599 | Payment | $1,700.00 | $1,700.00 | $17.00 | $1,705.45 |
| 10/22/2018 | COYOTE LOGISTICS933 | COYOTE LOGISTICS | 76605 | Payment | $1,600.00 | $1,600.00 | $16.00 | $1,721.45 |
| 10/22/2018 | 90831 | QUALITY LOGISTICS LLC | 76189 | Payment | $600.00 | $600.00 | $6.00 | $1,727.45 |
| 10/22/2018 | 11624430 | XPO LOGISTICS INC/CHARLOTTE | 76337 | Payment | $2,700.00 | $2,700.00 | $27.00 | $1,754.45 |
| 10/22/2018 | 5354 | ENERGY TRANSPORT USA INC | 75878 | Payment | $1,700.00 | $1,700.00 | $17.00 | $1,771.45 |
| 10/22/2018 | 5354 | ENERGY TRANSPORT USA INC | 76192 | Payment | $600.00 | $600.00 | $6.00 | $1,777.45 |
| 10/22/2018 | 5354 | ENERGY TRANSPORT USA INC | 76236 | Payment | $1,400.00 | $1,400.00 | $14.00 | $1,791.45 |
| 10/22/2018 | 5354 | ENERGY TRANSPORT USA INC | 76243 | Payment | $1,750.00 | $1,750.00 | $17.50 | $1,808.95 |
| 10/22/2018 | 5354 | ENERGY TRANSPORT USA INC | 76248 | Payment | $3,200.00 | $3,200.00 | $32.00 | $1,840.95 |
| 10/22/2018 | 5354 | ENERGY TRANSPORT USA INC | 76317 | Payment | $1,600.00 | $1,600.00 | $16.00 | $1,856.95 |
| 10/22/2018 | 5354 | ENERGY TRANSPORT USA INC | 76357 | Payment | $1,000.00 | $1,000.00 | $10.00 | $1,866.95 |
| 10/22/2018 | 5354 | ENERGY TRANSPORT USA INC | 76382 | Payment | $1,800.00 | $1,800.00 | $18.00 | $1,884.95 |
| 10/22/2018 | 100115 | LNR AUTO TRANSPORT | 2057 | Payment | $1,037.60 | $1,037.60 | $10.38 | $1,895.33 |
| 10/22/2018 | 100115 | LNR AUTO TRANSPORT | 2063 | Payment | $1,280.00 | $1,280.00 | $12.80 | $1,908.13 |
| 10/22/2018 | 100115 | LNR AUTO TRANSPORT | 2067 | Payment | $1,277.95 | $1,277.95 | $12.78 | $1,920.91 |
| 10/22/2018 | 100115 | LNR AUTO TRANSPORT | 2068 | Payment | $1,336.02 | $1,336.02 | $13.36 | $1,934.27 |
| 10/22/2018 | 100115 | LNR AUTO TRANSPORT | 2074 | Payment | $1,277.95 | $1,277.95 | $12.78 | $1,947.05 |
| 10/22/2018 | 100115 | LNR AUTO TRANSPORT | 2090 | Payment | $1,277.95 | $1,277.95 | $12.78 | $1,959.83 |
| 10/22/2018 | 631550 | ALLEN LUND COMPANY, INC./CA | 76402 | Payment | $1,350.00 | $1,350.00 | $13.50 | $1,973.33 |
| 10/22/2018 | 631550 | ALLEN LUND COMPANY, INC./CA | 76448 | Payment | $1,500.00 | $1,500.00 | $15.00 | $1,988.33 |
| 10/22/2018 | R.R. DONNLS.COM | LSC COMMUNICATIONS LOGISTICS | 76490 | Payment | $2,900.00 | $2,900.00 | $29.00 | $2,017.33 |

| Date | Description | Payee | Number | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 10/22/2018 | J.B. HUNT TRANSPORT | JB HUNT | 76523 | Payment | $2,764.00 | $2,764.00 | $27.64 |
| 10/22/2018 | J.B. HUNT TRANSPORT | JB HUNT | 76595 | Payment | $900.00 | $900.00 | $9.00 |
| 10/22/2018 | J.B. HUNT TRANSPORT | JB HUNT | 76597 | Payment | $2,100.00 | $2,100.00 | $21.00 |
| 10/22/2018 | J.B. HUNT TRANSPORT | JB HUNT | 76611 | Payment | $1,900.00 | $1,900.00 | $19.00 |
| 10/22/2018 | J.B. HUNT TRANSPORT | JB HUNT | 76648 | Payment | $1,150.00 | $1,150.00 | $11.50 |
| 10/23/2018 | VELO PAYMENTS IN Convoy 181019001500265 | CONVOY INC. | 76149 | Overpay | -$131.00 | $131.00 | -$4,159.94 |
| 10/23/2018 | CORNERSTONE SYSTEMS/PORTSMOUTH | 67872 | 76287 | Payment | $1,700.00 | $1,700.00 | -$4,142.94 |
| 10/23/2018 | | | | Manual Adjustment | | -$6,431.88 | -$4,326.41 |
| 10/23/2018 | UNIVERSAL CAPACITY SOLUTIONS LLC | 165459 | 76191 | Payment | $1,647.00 | $1,647.00 | $16.47 |
| 10/23/2018 | VELO PAYMENTS IN Convoy 181019001500265 | CONVOY INC. | 76149 | Payment | $2,031.00 | $1,900.00 | -$4,290.94 |
| 10/23/2018 | J.B. HUNT TRANSP PAYMENT 000604G240 | JB HUNT | 76529 | Payment | $1,100.00 | $1,100.00 | $11.00 |
| 10/23/2018 | FASTMORE LGSTX PAYMENT | FASTMORE LOGISTICS | 76374 | Payment | $1,800.00 | $1,800.00 | $18.00 |
| 10/23/2018 | 1747274 | TRANSPLACE TEXAS LP/LOUISVILLE | 76169 | Payment | $1,359.00 | $1,359.00 | $13.59 |
| 10/23/2018 | 1676786 | VERITIV OPERATING COMPANY | 76204 | Payment | $740.00 | $740.00 | $7.40 |
| 10/23/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76551 | Payment | $2,000.00 | $2,000.00 | $20.00 |
| 10/23/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76630 | Payment | $1,200.00 | $1,200.00 | $12.00 |
| 10/23/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76636 | Payment | $1,000.00 | $1,000.00 | $91.99 |
| 10/23/2018 | 473088 | EPES LOGISTICS SERVICES, INC. | 76119 | Payment | $1,000.00 | $1,000.00 | $101.99 |
| 10/23/2018 | 11619045 | XPO LOGISTICS INC/CHARLOTTE | 76270 | Payment | $1,300.00 | $1,300.00 | $114.99 |
| 10/23/2018 | 25314 | RJ LOGISTICS LLC / MI | 74752 | Payment | $1,600.00 | $1,600.00 | $130.99 |
| 10/24/2018 | DIRECT CONNECT PAYROLL | | | Grieback | | $150.00 | $730.99 |
| 10/24/2018 | 100337 | | | Grieback | | $600.00 | $880.99 |
| 10/24/2018 | 11629901 | XPO LOGISTICS INC/CHARLOTTE | 76398 | Payment | $1,300.00 | $1,300.00 | $893.99 |
| 10/24/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76541 | Payment | $1,000.00 | $1,000.00 | $903.99 |
| 10/24/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76554 | Payment | $750.00 | $750.00 | $911.49 |

| Date | Memo | Company | Invoice | Type | Amount | Amount | Discount | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/24/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76573 | Payment | $2,200.00 | $2,200.00 | $22.00 | $933.49 |
| 10/24/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76576 | Payment | $2,200.00 | $2,200.00 | $22.00 | $955.49 |
| 10/24/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76622 | Payment | $2,500.00 | $2,500.00 | $25.00 | $980.49 |
| 10/24/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76634 | Payment | $3,500.00 | $3,500.00 | $35.00 | $1,015.49 |
| 10/24/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76646 | Payment | $3,000.00 | $3,000.00 | $30.00 | $1,045.49 |
| 10/24/2018 | ECHO GLOBAL PAYABLES EFT0000003333876 | ECHO GLOBAL LOGISTICS INC | 76179 | Payment | $2,300.00 | $2,300.00 | $23.00 | $1,068.49 |
| 10/24/2018 | ECHO GLOBAL PAYABLES EFT0000003333876 | ECHO GLOBAL LOGISTICS INC | 76279 | Payment | $150.00 | $150.00 | $1.50 | $1,069.99 |
| 10/24/2018 | ECHO GLOBAL PAYABLES EFT0000003333876 | ECHO GLOBAL LOGISTICS INC | 76285 | Payment | $2,500.00 | $2,500.00 | $25.00 | $1,094.99 |
| 10/24/2018 | ECHO GLOBAL PAYABLES EFT0000003333876 | ECHO GLOBAL LOGISTICS INC | 76338 | Payment | $950.00 | $950.00 | $9.50 | $1,104.49 |
| 10/24/2018 | ECHO GLOBAL PAYABLES EFT0000003333876 | ECHO GLOBAL LOGISTICS INC | 76496 | Payment | $1,200.00 | $1,200.00 | $12.00 | $1,116.49 |
| 10/24/2018 | 92388 | UNIVERSAL TRUCKLOAD INC | 76310 | Payment | $1,350.00 | $1,350.00 | $13.50 | $1,129.99 |
| 10/24/2018 | 3812 | COVAR BROKERAGE | 76313 | Payment | $1,950.00 | $1,950.00 | $19.50 | $1,149.49 |
| 10/24/2018 | 19661 | LOGISTICS ONE BROKERAGE, INC | 76327 | Payment | $1,000.00 | $1,000.00 | $12.00 | $1,161.49 |
| 10/24/2018 | 16917 | NATIONWIDE TRANSPORTATION BROKERS INC. | 76327 | Short Pay | | $200.00 | -$200.00 | $961.49 |
| 10/24/2018 | 16917 | (DNI) RELIABLE SOURCE LOGISTICS, LLC | 76467 | Payment | $794.64 | $794.64 | $7.95 | $969.44 |
| 10/24/2018 | ACH Pmt 5045430729 | LSC COMMUNICATIONS LOGISTICS | 76412 | Payment | $1,200.00 | $1,200.00 | $12.00 | $981.44 |
| 10/24/2018 | R.R. DONN LSC | LSC COMMUNICATIONS LOGISTICS | 76452 | Payment | $1,280.00 | $1,280.00 | $12.80 | $994.24 |
| 10/24/2018 | COYOTE LOGIS5886 PAYMENTS | COYOTE LOGISTICS | 76466 | Overpay | | $420.00 | $420.00 | $1,414.24 |
| 10/24/2018 | FLS Transportation Services | FLS TRANSPORTATION(CHICAGO, IL | 76362 | Payment | $2,099.75 | $2,099.75 | $21.00 | $1,435.24 |
| 10/24/2018 | FLS Transportation Services | FLS TRANSPORTATION(CHICAGO, IL | 76362 | Short Pay | $0.25 | $0.25 | -$0.25 | $1,434.99 |
| 10/25/2018 | 7167957 | (DNI)STRIVE LOGISTICS LLC | 76245 | Payment | $1,400.00 | $1,400.00 | $14.00 | $1,448.99 |
| 10/25/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76453 | Payment | $2,200.00 | $2,200.00 | $22.00 | $1,470.99 |
| 10/25/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76633 | Payment | $1,100.00 | $1,100.00 | $11.00 | $1,481.99 |
| 10/25/2018 | YELO PAYMENTS IN Convey 18 025001500259 | CONVOY INC. | 76145 | Payment | $900.00 | $900.00 | $9.00 | $1,490.99 |
| 10/25/2018 | Trinity Logistic PY10/24/18 901659035 | TRINITY LOGISTICS, INC./ SEAFORD | 76619 | Payment | $791.00 | $791.00 | $7.91 | $1,498.90 |

| Date | Number | Name | Number | Type | Amount | Amount | Total |
|---|---|---|---|---|---|---|---|
| 10/25/2018 | 17936 | A. N. WEBBER, INC. | 76485 | Payment | $1,800.00 | $18.00 | $1,516.90 |
| 10/25/2018 | NFI Industries EDI PYMNTS 71892 | NFI LOGISTICS, LLC | 76416 | Payment | $2,000.00 | $20.00 | $1,536.90 |
| 10/25/2018 | The Hub Group INVOICEPMT | HUB GROUP, INC. | 76266 | Payment | $750.00 | $7.50 | $1,544.40 |
| 10/25/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76056 | Payment | $933.13 | $9.33 | $1,553.73 |
| 10/25/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76056 | Overpay | | $0.13 | $1,553.86 |
| 10/25/2018 | 219/417 | BNSF LOGISTICS, LLC | 76328 | Payment | $1,000.00 | $10.00 | $1,563.86 |
| 10/25/2018 | 87613 | EVEREST TRANSPORTATION SYSTEMS LLC | 76032 | Payment | $2,700.00 | $27.00 | $1,590.86 |
| 10/25/2018 | 11762 | KEY NETWORK LOGISTICS, INC. | 76103 | Payment | $1,950.00 | $19.50 | $1,610.36 |
| 10/25/2018 | 168045 | UNIVERSAL CAPACITY SOLUTIONS LLC | 76483 | Payment | $1,400.00 | $14.00 | $1,624.36 |
| 10/25/2018 | 18230 | SWIFT LOGISTICS LLC/PHOENIX AZ | 76540 | Payment | $2,000.00 | $20.00 | $1,644.36 |
| 10/25/2018 | 18230 | SWIFT LOGISTICS LLC/PHOENIX AZ | 76553 | Payment | $1,109.00 | $10.88 | $1,655.24 |
| 10/25/2018 | 18230 | SWIFT LOGISTICS LLC/PHOENIX AZ | 76553 | Payment | | $10.88 | $1,676.24 |
| 10/25/2018 | 111036 | CIRCLE LOGISTICS INC / IN | 76256 | Payment | $1,100.00 | $21.00 | $1,687.24 |
| 10/26/2018 | | JB HUNT | 75118 | Payment | | $11.00 | $1,538.74 |
| 10/26/2018 | | JB HUNT | 75118 | Chargeback | $150.00 | -$148.50 | $1,538.74 |
| 10/26/2018 | Trinity Logistic PY10/25/18 901659035 | TRINITY LOGISTICS, INC./ SEAFORD | 76524 | Payment | $2,493.00 | $24.93 | $1,563.67 |
| 10/26/2018 | Trinity Logistic PY10/25/18 901659035 | TRINITY LOGISTICS, INC./ SEAFORD | 76570 | Payment | $1,400.00 | $14.00 | $1,577.67 |
| 10/26/2018 | R.R. DONN LSCCOM PAYMENT 00000000707B051 | LSC COMMUNICATIONS LOGISTICS | 76482 | Payment | $1,800.00 | $18.00 | $1,595.67 |
| 10/26/2018 | LOAD DELIVER86602 CARRIER TRIUMPH | LOAD DELIVERED LOGISTICS LLC | 76315 | Payment | $1,600.00 | $16.00 | $1,611.67 |
| 10/26/2018 | LIPSEY LOGISTICS SETTLE GTRGINL | LIPSEY LOGISTICS | 76623 | Payment | $1,450.00 | $14.50 | $1,626.17 |
| 10/26/2018 | NFI Industries EDI PYMNTS 72354 | NFI LOGISTICS, LLC | 76459 | Payment | $1,300.00 | $13.00 | $1,639.17 |
| 10/24/2018 | 13413 | C2 FREIGHT RESOURCES, INC. | 76325 | Payment | $3,524.60 | $35.25 | $1,674.42 |
| 10/26/2018 | AFN, LLC Carrier TRIU | AFN LLC / CIRCLE 8 LOGISTICS | 76291 | Payment | $1,224.00 | $12.24 | $1,686.66 |
| 10/26/2018 | AFN, LLC Carrier TRIU | AFN LLC / CIRCLE 8 LOGISTICS | 76542 | Payment | $150.00 | $1.50 | $1,688.16 |
| 10/26/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76417 | Payment | $1,700.00 | $17.00 | $1,705.16 |
| 10/26/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76439 | Payment | $1,350.00 | $13.50 | $1,718.66 |
| 10/26/2018 | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (2) | MID AMERICA FREIGHT LOGISTICS, LLC | 76346 | Payment | $1,600.00 | $16.00 | $1,734.66 |

| Date | Number | Memo | Payee | Type | Amount | Disc. | Balance |
|---|---|---|---|---|---|---|---|
| 10/26/2018 | 76346 | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (2) | MID AMERICA FREIGHT LOGISTICS, LLC | Overpay | $1,300.00 | $50.00 | -$1,284.66 |
| 10/26/2018 | 76380 | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (2) | MID AMERICA FREIGHT LOGISTICS, LLC | Payment | $13.00 | $13.00 | -$1,797.66 |
| 10/26/2018 | 76461 | 4088243 | RUAN TRANSPORT CORP | Payment | $550.00 | $5.50 | -$1,803.16 |
| 10/26/2018 | 76284 | 1680776 | VERITIV OPERATING COMPANY | Payment | $1,150.00 | $11.50 | -$1,814.66 |
| 10/26/2018 | 76318 | 1680776 | VERITIV OPERATING COMPANY | Payment | $700.00 | $7.00 | -$1,821.66 |
| 10/26/2018 | 76138 | 1007080836 | LANDSTAR RANGER INC | Payment | $1,798.25 | $18.00 | -$1,839.66 |
| 10/26/2018 | 76138 | 1007080836 | LANDSTAR RANGER INC | Short Pay | $1.75 | $1.75 | -$1,837.91 |
| 10/26/2018 | 76464 | 1007101033 | LANDSTAR RANGER INC | Payment | $2,086.25 | $20.88 | -$1,858.79 |
| 10/26/2018 | 76464 | 1007101033 | LANDSTAR RANGER INC | Short Pay | $1.75 | $1.75 | -$1,857.04 |
| 10/26/2018 | 75284 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | Chargeback | $2,100.00 | -$2,079.00 | -$221.96 |
| 10/29/2018 | 76539 | 2270732 | BENNETT INTERNATIONAL TRANSPORT, LLC | Payment | $1,200.00 | $12.00 | -$209.96 |
| 10/29/2018 | 76283 | 2199699 | BNSF LOGISTICS LLC | Payment | $700.00 | $7.00 | -$202.96 |
| 10/29/2018 | 76660 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | Payment | $1,300.00 | $13.00 | -$189.96 |
| 10/29/2018 | 76662 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | Payment | $1,300.00 | $13.00 | -$176.96 |
| 10/29/2018 | 76714 | J.B. HUNT TRANSP PAYMENT 00756714 | JB HUNT | Payment | $2,500.00 | $25.00 | -$151.96 |
| 10/29/2018 | 76262 | VELO PAYMENTS IN Convey 18102700150028 5 (10730) | CONVOY INC. | Payment | $1,200.00 | $12.00 | -$139.96 |
| 10/29/2018 | 76626 | | AIR LAND & SEA EXPRESS, INC | Payment | $800.00 | $8.00 | -$131.96 |
| 10/29/2018 | 76526 | DUPRE LOGISTICS Accounts P 57679 (589574) | DUPRE LOGISTICS, LLC | Payment | $1,000.00 | $10.00 | -$121.96 |
| 10/29/2018 | 76290 | | GENPRO INC-GLFM | Payment | $2,450.00 | $24.50 | -$97.46 |
| 10/29/2018 | 76336 | SCHNEIDER ENTERP | SCHNEIDER NATIONAL CARRIERS, INC. | Payment | $900.00 | $9.00 | -$88.46 |
| 10/29/2018 | 76555 | R & R EXPRESS CORP PAY | R & R EXPRESS LOGISTICS INC. / PITTSBURGH | Payment | $1,300.00 | $13.00 | -$75.46 |
| 10/29/2018 | 76440 | Nolan Transporta EDI PYMNTS 287336 | NOLAN TRANSPORTATION GROUP | Payment | $2,450.00 | $24.50 | -$51.46 |
| 10/29/2018 | 76436 | NFI Industries EDI PYMNTS 72727 | NFI LOGISTICS, LLC | Payment | $1,200.00 | $12.00 | -$39.46 |
| 10/29/2018 | 76454 | NFI Industries EDI PYMNTS 72727 | NFI LOGISTICS, LLC | Payment | $1,400.00 | $14.00 | -$25.46 |
| 10/29/2018 | 76497 | NFI Industries EDI PYMNTS 72727 | NFI LOGISTICS, LLC | Payment | $1,250.00 | $12.50 | -$12.96 |
| 10/29/2018 | 76123 | | SPOT FREIGHT INC | Payment | $800.00 | $8.00 | -$4.96 |

| Date | Invoice | Payee | Type | Amount | Amount | | |
|---|---|---|---|---|---|---|---|
| 10/29/2018 | SPOT FREIGHT | SPOT FREIGHT INC | Payment | $1,400.00 | $1,400.00 | $9.04 | $18.04 |
| 10/29/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | Payment | $900.00 | $900.00 | $9.00 | $18.04 |
| 10/29/2018 | 17744 | SWIFT LOGISTICS LLC/PHOENIX AZ | 76163 | $800.00 | $800.00 | $8.00 | $26.04 |
| | | | 76601 | | | | |
| 10/29/2018 | 168403 | UNIVERSAL CAPACITY SOLUTIONS LLC | 76341 | $922.35 | $922.35 | $9.22 | $35.26 |
| 10/29/2018 | 168403 | UNIVERSAL CAPACITY SOLUTIONS LLC | 76411 | $997.00 | $997.00 | $9.97 | $45.23 |
| 10/29/2018 | 10200 | WAVEPOINT TRANSPORTATION, INC. | 76501 | $1,400.00 | $1,400.00 | $14.00 | $59.23 |
| 10/29/2018 | 10200 | WAVEPOINT TRANSPORTATION, INC. | 76349 | $1,400.00 | $1,400.00 | $14.00 | $73.23 |
| 10/29/2018 | 6775 | PRINT MEDIA LOGISTICS SOLUTIONS | 76360 | $700.00 | $700.00 | $7.00 | $80.23 |
| 10/29/2018 | 420340308 | U.S. XPRESS LOGISTICS | 76228 | $1,800.00 | $1,800.00 | $18.00 | $98.23 |
| 10/29/2018 | 17943 | SWIFT LOGISTICS LLC/PHOENIX AZ | 76168 | $1,283.00 | $1,283.00 | $12.83 | $111.06 |
| 10/29/2018 | 163227 | BECKER LOGISTICS INCORPORATED | 76469 | $972.00 | $972.00 | $9.72 | $120.78 |
| 10/29/2018 | 192751 | KNIGHT LOGISTICS LLC | 76190 | $1,200.00 | $1,200.00 | $12.00 | $132.78 |
| 10/29/2018 | 192751 | KNIGHT LOGISTICS LLC | 76493 | $1,200.00 | $1,200.00 | $12.00 | $144.78 |
| 10/29/2018 | 192751 | KNIGHT LOGISTICS LLC | 76495 | $1,200.00 | $1,200.00 | $12.00 | $150.78 |
| 10/29/2018 | 9089 | TREKKER LOGISTICS LLC | 76656 | $600.00 | $600.00 | $6.00 | $159.78 |
| 10/29/2018 | 4088749 | RUAN TRANSPORT CORP | 76273 | $900.00 | $900.00 | $9.00 | $172.78 |
| 10/29/2018 | 53081 | TRANS-PRO LOGISTICS/CHAMPLAIN | 75919 | $1,300.00 | $1,300.00 | $13.00 | $185.78 |
| 10/29/2018 | 5172 | ENERGY TRANSPORT USA INC | 76264 | $1,400.00 | $1,400.00 | $14.00 | $186.78 |
| 10/29/2018 | 5172 | ENERGY TRANSPORT USA INC | 76052 | $2,400.00 | $2,400.00 | $24.00 | $210.78 |
| 10/29/2018 | 5172 | ENERGY TRANSPORT USA INC | 76121 | $2,025.00 | $2,025.00 | $20.25 | $231.03 |
| 10/29/2018 | 5172 | ENERGY TRANSPORT USA INC | 76186 | $1,731.25 | $1,731.25 | $17.31 | $248.34 |
| 10/29/2018 | 5172 | ENERGY TRANSPORT USA INC | 76214 | $2,100.00 | $2,100.00 | $21.00 | $269.34 |
| 10/30/2018 | 5172 | ENERGY TRANSPORT USA INC | 76216 | $2,100.00 | $2,100.00 | $21.00 | $290.34 |
| 10/30/2018 | | | Manual Adjustment | | -$6,431.88 | | -$6,141.54 |
| 10/30/2018 | | C H ROBINSON CHROBINSON C H ROBINSON W/O | 76260 | $1,350.00 | $1,350.00 | $13.50 | -$6,128.04 |
| 10/30/2018 | | C H ROBINSON CHROBINSON C H ROBINSON W/O | 76507 | $4,300.00 | $4,300.00 | $43.00 | -$6,085.04 |
| 10/30/2018 | | C H ROBINSON CHROBINSON C H ROBINSON W/O | 76695 | $2,200.00 | $2,200.00 | $22.00 | -$6,063.04 |
| 10/30/2018 | J.B. HUNT TRANSP PAYMENT 00060462.40 | JB HUNT | 76743 | $2,601.00 | $2,601.00 | $26.01 | -$6,037.03 |

| Date | Memo | Name | Num | Type | Amount | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/30/2018 | 828Logists150 CASH DISB TRIUMPH BUSINES | 828 LOGISTICS LLC | 76430 | Payment | $1,350.00 | $1,350.00 | $13.50 | -$6,023.53 |
| 10/30/2018 | VELO PAYMENTS IN Convoy 181030001500808 | CONVOY INC. | 76263 | Payment | $900.00 | $900.00 | $9.00 | -$6,014.53 |
| 10/30/2018 | VELO PAYMENTS IN Convoy 181030001500617 | CONVOY INC. | 76309 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$6,004.53 |
| 10/30/2018 | VELO PAYMENTS IN Convoy 181030001500562 | CONVOY INC. | 76368 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$5,990.53 |
| 10/30/2018 | 7139 | WOLF DIRECT INC / ELMHURST | 76500 | Payment | $1,250.00 | $1,250.00 | $12.50 | -$5,978.03 |
| 10/30/2018 | MODE TRANSPORTATION | MODE TRANSPORTATION, LLC / TN | 76593 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$5,968.03 |
| 10/30/2018 | PEPSI BEVERAGES EDI PAYMNT 406860959 | PEPSI LOGISTICS COMPANY INC | 76591 | Payment | $1,190.00 | $1,190.00 | $11.90 | -$5,956.13 |
| 10/30/2018 | PEPSI BEVERAGES EDI PAYMNT 406860959 | PEPSI LOGISTICS COMPANY INC | 76602 | Payment | $1,432.18 | $1,432.18 | $14.32 | -$5,941.81 |
| 10/30/2018 | 66007 | NATIONAL PARCEL LOGISTICS, INC/FL | 76079 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$5,928.81 |
| 10/30/2018 | 429002 | STANDARD TRANSPORTATION SERVICES, INC. | 76118 | Payment | $150.00 | $150.00 | $1.50 | -$5,927.31 |
| 10/30/2018 | 121640 | LNR AUTO TRANSPORT | 76237 | Payment | $1,287.79 | $1,287.79 | $12.88 | -$5,914.43 |
| 10/30/2018 | 121640 | LNR AUTO TRANSPORT | 76338 | Payment | $1,221.99 | $1,221.99 | $12.22 | -$5,902.21 |
| 10/30/2018 | 121640 | LNR AUTO TRANSPORT | 76339 | Payment | $1,257.24 | $1,257.24 | $12.57 | -$5,889.64 |
| 10/30/2018 | 259261 | PATHMARK TRANSPORTATION MARKETING CO. | 76394 | Payment | $1,700.00 | $1,700.00 | $17.00 | -$5,872.64 |
| 10/30/2018 | 103123 | C.A.R.S TRANSPORT | 76158 | Payment | $860.00 | $860.00 | $8.60 | -$5,864.04 |
| 10/30/2018 | 103123 | C.A.R.S TRANSPORT | 76160 | Payment | $1,250.00 | $1,250.00 | $12.50 | -$5,851.54 |
| 10/30/2018 | 103123 | C.A.R.S TRANSPORT | 76163 | Payment | $846.00 | $846.00 | $8.46 | -$5,843.08 |
| 10/30/2018 | 103123 | C.A.R.S TRANSPORT | 76171 | Payment | $635.00 | $635.00 | $6.35 | -$5,836.73 |
| 10/30/2018 | 103123 | C.A.R.S TRANSPORT | 76204 | Payment | $1,004.00 | $1,004.00 | $10.04 | -$5,826.69 |
| 10/30/2018 | 248986 | CIRCLE 8 LOGISTICS INC | 76366 | Payment | $800.00 | $800.00 | $8.00 | -$5,818.69 |
| 10/30/2018 | 11190 | DEDICATED LOGISTICS, LLC/ MINNEAPOLIS | 76231 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$5,805.69 |
| 10/30/2018 | Prompta Logistics Services | PROMPTPIA LOGISTICS SERVICES, LLC | 76491 | Payment | $2,800.00 | $2,800.00 | $28.00 | -$5,777.69 |
| 10/31/2018 | | BNSF LOGISTICS LLC | 76031 | Chargeback | | $2,600.00 | -$2,574.00 | -$8,351.69 |
| 10/31/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76531 | Payment | $1,298.00 | $1,298.00 | $12.98 | -$8,338.71 |
| 10/31/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76589 | Payment | $2,000.00 | $2,000.00 | $20.00 | -$8,318.71 |
| 10/31/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76607 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$8,307.71 |

| Date | Number | Company | Type | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|
| 10/31/2018 | 75821 | USA TRUCK INC | Payment | $1,062.00 | $1,062.00 | $10.62 | -$8,397.09 |
| 10/31/2018 | | USA TRUCK INC PAYABLE GTRIND01 | | | | | |
| 10/31/2018 | 76237 | R2 LOGISTICS, INC | Payment | $2,700.00 | $2,700.00 | $27.00 | -$8,210.09 |
| 10/31/2018 | | R2 LOGISTICS PAYABLES | | | | | |
| 10/31/2018 | 76563 | LSC COMMUNICATIONS LOGISTICS | Payment | $2,800.00 | $2,800.00 | $28.00 | -$8,242.09 |
| 10/31/2018 | | R.R. DONN LSCCOM PAYMENT | | | | | |
| 10/31/2018 | 75905 | CORPORATE TRAFFIC INC | Payment | $1,200.00 | $1,200.00 | $12.00 | -$8,230.09 |
| 10/31/2018 | | CORPORATETRAFFIC PAYABLES USD0010876712 | | | | | |
| 10/31/2018 | 76324 | ECHO GLOBAL LOGISTICS INC | Payment | $2,000.00 | $2,000.00 | $20.00 | -$8,210.09 |
| 10/31/2018 | | ECHO GLOBAL | | | | | |
| 10/31/2018 | 76399 | ECHO GLOBAL LOGISTICS INC | Payment | $2,000.00 | $2,000.00 | $20.00 | -$8,190.09 |
| 10/31/2018 | | ECHO GLOBAL | | | | | |
| 10/31/2018 | 76624 | BLUE LINE LOGIST LOGISTICS, INC | Payment | $2,850.00 | $2,850.00 | $28.50 | -$8,161.59 |
| 10/31/2018 | | BLUE LINE LOGIST PAYMENT D20728 | | | | | |
| 10/31/2018 | | | Reserve Withheld: | | | $8,161.59 | $0.00 |
| 10/31/2018 | 76468 | XPO LOGISTICS INC/CHARLOTTE | Payment | $800.00 | $800.00 | $8.00 | $8.00 |
| 10/31/2018 | 1152562 | XPO LOGISTICS INC/CHARLOTTE | Payment | $800.00 | $800.00 | $8.00 | $8.00 |
| 10/31/2018 | 76586 | RUAN TRANSPORT CORP | Payment | $3,750.00 | $3,750.00 | $37.50 | $45.50 |
| 10/31/2018 | 4089343 | RUAN TRANSPORT CORP | Payment | $3,750.00 | $3,750.00 | $37.50 | $45.50 |
| 10/31/2018 | 76419 | FEDEX CUSTOM CRITICAL/GREEN | Payment | $2,500.00 | $2,500.00 | $25.00 | $70.50 |
| 10/31/2018 | 190497 | FEDEX CUSTOM CRITICAL/GREEN | Payment | $2,500.00 | $2,500.00 | $25.00 | $70.50 |
| 11/1/2018 | | | Giveback | | | $1,280.00 | $1,350.50 |
| 11/1/2018 | 326928 | | Giveback | | | $1,280.00 | $1,350.50 |
| 11/1/2018 | 76592 | NFI LOGISTICS, LLC | Payment | $1,000.00 | $1,000.00 | $10.00 | $1,360.50 |
| 11/1/2018 | 1163495 | NFI Industries EDI PMNTS 73539 | Payment | $1,000.00 | $1,000.00 | $10.00 | $1,360.50 |
| 11/1/2018 | 76486 | NORTHEAST LOGISTICS SERVICES INC | Payment | $1,250.00 | $1,250.00 | $12.50 | $1,373.00 |
| 11/1/2018 | 420341973 | NORTHEAST LOGISTICS SERVICES INC | Payment | $1,250.00 | $1,250.00 | $12.50 | $1,373.00 |
| 11/1/2018 | 76733 | NAPA TRAN PAYABLES GTRIND | Payment | $900.00 | $900.00 | $9.00 | $1,382.00 |
| 11/1/2018 | 15880 | THE WORTHINGTON COMPANY | Payment | $2,975.00 | $2,975.00 | $29.75 | $1,411.75 |
| 11/1/2018 | 76348 | THE WORTHINGTON COMPANY | Payment | $2,975.00 | $2,975.00 | $29.75 | $1,411.75 |
| 11/1/2018 | 76522 | XPO LOGISTICS INC/CHARLOTTE | Payment | $550.00 | $550.00 | $5.50 | $1,417.25 |
| 11/1/2018 | 1163495 | XPO LOGISTICS INC/CHARLOTTE | Payment | $550.00 | $550.00 | $5.50 | $1,417.25 |
| 11/1/2018 | 76345 | U.S. XPRESS LOGISTICS | Payment | $1,100.00 | $1,100.00 | $11.00 | $1,428.25 |
| 11/1/2018 | 168928 | UNIVERSAL CAPACITY SOLUTIONS LLC | Payment | $150.00 | $150.00 | $1.50 | $1,429.75 |
| 11/1/2018 | 76205 | UNIVERSAL CAPACITY SOLUTIONS LLC | Payment | $150.00 | $150.00 | $1.50 | $1,429.75 |
| 11/1/2018 | 76320 | HUB GROUP, INC. | Payment | $800.00 | $800.00 | $8.00 | $1,437.75 |
| 11/1/2018 | | The Hub Group | | | | | |
| 11/1/2018 | 76547 | FIRST STAR LOGISTICS LLC | Payment | $1,500.00 | $1,500.00 | $15.00 | $1,452.75 |
| 11/1/2018 | 72220 | FIRST STAR LOGISTICS LLC | Payment | $1,500.00 | $1,500.00 | $15.00 | $1,452.75 |
| 11/1/2018 | 76363 | FLS TRANSPORTATION/CHICAGO, IL | Payment | $2,349.75 | $2,349.75 | $23.50 | $1,476.25 |
| 11/1/2018 | | FLS Transportation, LLC | | | | | |
| 11/1/2018 | 76363 | FLS TRANSPORTATION/CHICAGO, IL | Short Pay | $0.25 | $0.25 | -$0.25 | $1,476.00 |
| 11/1/2018 | | FLS Transportation, LLC | | | | | |
| 11/2/2018 | 76117 | RIVERSIDE TRANSPORT INC/KS | Payment | $1,700.00 | $1,700.00 | $17.00 | $1,493.00 |
| 11/2/2018 | 11939 | RIVERSIDE TRANSPORT INC/KS | Payment | $1,700.00 | $1,700.00 | $17.00 | $1,493.00 |
| 11/2/2018 | | | Manual Adjustment | | | $150,000.00 | $151,493.00 |
| 11/2/2018 | | | Reserve Release | | | -$150,005.00 | $1,488.00 |

| Date | Number | Description | Payee | Check # | Type | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/2/2018 | | TRANSLOGISTICS Checking 00GTOM000 | TRANSLOGISTICS INC/ BIRDSBORO | 76545 | Payment | $1,100.00 | $11.00 | $1,499.00 |
| 11/2/2018 | | TRIUMPHPAY EFI #Pay | EDGE LOGISTICS LLC | 77070 | Payment | $2,225.00 | $22.25 | $1,521.25 |
| 11/2/2018 | 17989 | A. N. WEBBER, INC. | | 76598 | Payment | $1,400.00 | $14.00 | $1,535.25 |
| 11/2/2018 | | PEPSI BEVERAGES EDI PAYMANT 406862549 | PEPSI LOGISTICS COMPANY INC | 76677 | Payment | $1,150.00 | $11.50 | $1,546.75 |
| 11/2/2018 | 2438 | IMMEDIASHIP | | 76323 | Payment | $2,000.00 | $20.00 | $1,566.75 |
| 11/2/2018 | 25904 | LANCER TRANSPORTATION & LOGISTICS LLC | | 76548 | Payment | $1,400.00 | $14.00 | $1,580.75 |
| 11/2/2018 | 145806 | USA LOGISTICS, INC-IN | | 76438 | Payment | $600.00 | $6.00 | $1,586.75 |
| 11/2/2018 | 119105 | CBT INC. | | 76407 | Payment | $1,111.25 | $11.11 | $1,597.86 |
| 11/2/2018 | 610573 | STEVENS TRANSPORT TL INC | | 75816 | Payment | $2,100.00 | $21.00 | $1,618.86 |
| 11/2/2018 | | WESTERN FLYER EX PAYMENT 465721931 | WFX LOGISTICS, LLC | 75995 | Payment | $2,450.00 | $24.50 | $1,643.36 |
| 11/2/2018 | | USA TRUCK INC PAYABLE GRIND01 | USA TRUCK INC | 76703 | Payment | $150.00 | $1.50 | $1,644.86 |
| 11/2/2018 | | UNIVERSAL TRAFF1 CORP PAY STN1 | UNIVERSAL TRAFFIC SERVICE - GRAND RAPIDS | 76692 | Payment | $1,500.00 | $15.00 | $1,659.86 |
| 11/2/2018 | | BROWN LOGISTICS EDI PYMNTS D17079 | BROWN LOGISTICS SERVICES, INC | 76593 | Payment | $3,310.00 | $32.30 | $1,692.16 |
| 11/2/2018 | | BROWN LOGISTICS EDI PYMNTS D17079 | BROWN LOGISTICS SERVICES, INC | 76583 | Overpay | | $80.00 | $1,772.16 |
| 11/2/2018 | | C H ROBINSON CHROBINSON C H ROBINSON W0 | C.H. ROBINSON /IL | 76557 | Payment | $1,900.00 | $19.00 | $1,791.16 |
| 11/2/2018 | | C H ROBINSON CHROBINSON C H ROBINSON W0 | C.H. ROBINSON /IL | 76668 | Payment | $1,200.00 | $12.00 | $1,803.16 |
| 11/2/2018 | | C H ROBINSON CHROBINSON C H ROBINSON W0 | C.H. ROBINSON/CORALVILLE | 76671 | Payment | $1,950.00 | $19.50 | $1,822.66 |
| 11/2/2018 | | C H ROBINSON CHROBINSON C H ROBINSON W0 | C.H. ROBINSON /IL | 76676 | Payment | $1,300.00 | $13.00 | $1,835.66 |
| 11/2/2018 | | C H ROBINSON CHROBINSON C H ROBINSON W0 | C.H. ROBINSON /IL | 76683 | Payment | $1,800.00 | $18.00 | $1,853.66 |
| 11/2/2018 | | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 76739 | Payment | $1,450.00 | $14.50 | $1,868.16 |
| 11/2/2018 | 701261 | GREATWIDE AMERICAN TRANS-FREIGHT LLC | | 76721 | Payment | $2,900.00 | $29.00 | $1,897.16 |
| 11/2/2018 | 67450 | JERUE LOGISTICS | | 76863 | Payment | $1,500.00 | $15.00 | $1,912.16 |
| 11/2/2018 | 164800 | BLUEGRACE LOGISTICS LLC | | 76413 | Payment | $700.00 | $7.00 | $1,919.16 |
| 11/2/2018 | 2339903 | ADMIRAL MERCHANTS MOTOR | | 76807 | Payment | $2,050.00 | $20.50 | $1,939.66 |
| 11/5/2018 | 414341 | PLS LOGISTICS SERVICES | | 76239 | Payment | $1,900.00 | $19.00 | $1,958.66 |
| 11/5/2018 | 345448 | FETCH LOGISTICS INC. | | 76625 | Payment | $2,000.00 | $20.00 | $1,978.66 |

|  |  |  |  |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/5/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /FL | 76536 | Payment | $1,650.00 | $1,650.00 | $16.50 | $1,995.16 |
| 11/5/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /FL | 76590 | Payment | $1,250.00 | $1,250.00 | $12.50 | $2,007.66 |
| 11/5/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /FL | 76824 | Payment | $600.00 | $600.00 | $6.00 | $2,013.66 |
| 11/5/2018 | SCHNEIDER ENTERP SNJ_PM_EF 3008816 | SCHNEIDER NATIONAL CARRIERS, INC. | 76494 | Payment | $1,000.00 | $1,000.00 | $10.00 | $2,023.66 |
| 11/5/2018 | APEX LOGISTICS PAYROLL TRIUMPH | APEX LOGISTICS/ UT | 76609 | Payment | $2,100.00 | $2,100.00 | $21.00 | $2,044.66 |
| 11/5/2018 | 7169370 | (DN)USTRIVE LOGISTICS LLC | 76415 | Payment | $1,280.00 | $1,280.00 | $12.80 | $2,057.46 |
| 11/5/2018 | 7169370 | (DN)USTRIVE LOGISTICS LLC | 76443 | Payment | $1,550.00 | $1,550.00 | $15.50 | $2,072.96 |
| 11/5/2018 | 151608 | ESHIPPING LLC | 76535 | Payment | $650.00 | $650.00 | $6.50 | $2,079.46 |
| 11/5/2018 | Trinity Logistc PH1/02/32 | TRINITY LOGISTICS, INC./ SSHFORD | 76694 | Payment | $2,100.00 | $2,100.00 | $21.00 | $2,100.46 |
| 11/5/2018 | Trinity Logistc PH1/02/32 | TRINITY LOGISTICS, INC./ SSHFORD | 76732 | Payment | $1,800.00 | $1,800.00 | $18.00 | $2,118.46 |
| 11/5/2018 | Trinity Logistc PH1/02/32 | TRINITY LOGISTICS, INC./ SSHFORD | 76734 | Payment | $1,500.00 | $1,500.00 | $15.00 | $2,133.46 |
| 11/5/2018 | Trinity Logistc PH1/02/32 | TRINITY LOGISTICS, INC./ SSHFORD | 76751 | Payment | $1,750.00 | $1,750.00 | $17.50 | $2,150.96 |
| 11/5/2018 | Trinity Logistc PH1/02/32 | TRINITY LOGISTICS, INC / SSHFORD | 76114 | Payment | $1,100.00 | $1,100.00 | $11.00 | $2,161.96 |
| 11/5/2018 | 5536 | ENERGY TRANSPORT USA INC | 76480 | Overpay | $1,175.00 |  | $75.00 | $2,236.96 |
| 11/5/2018 | 5536 | ENERGY TRANSPORT USA INC | 5536 | Payment | $1,550.00 | $1,550.00 | $15.50 | $2,252.46 |
| 11/5/2018 | UBER FREIGHT LLC EDI PAYMNT | UBER FREIGHT LLC | 76987 | Payment | $525.00 | $525.00 | $5.25 | $2,257.71 |
| 11/5/2018 | NFI Industries EDI PYMNTS 74355 | NFI LOGISTICS, LLC | 76551 | Payment | $1,400.00 | $1,400.00 | $14.00 | $2,271.71 |
| 11/5/2018 | NFI Industries EDI PYMNTS 74355 | NFI LOGISTICS, LLC | 76555 | Payment | $1,300.00 | $1,300.00 | $13.00 | $2,284.71 |
| 11/5/2018 | NFI Industries EDI PYMNTS 74355 | NFI LOGISTICS, LLC | 76679 | Payment | $800.00 | $800.00 | $8.00 | $2,292.71 |
| 11/5/2018 | NFI Industries EDI PYMNTS 74355 | NFI LOGISTICS, LLC | 76764 | Payment | $1,100.00 | $1,100.00 | $11.00 | $2,303.71 |
| 11/5/2018 | TA Service0991 SETTLEMENT TRIUDATX | TA SERVICES INC | 75953 | Payment | $1,550.00 | $1,550.00 | $15.50 | $2,319.21 |
| 11/5/2018 | 66079 | NATIONAL PARCEL LOGISTICS, INC/FL | 76059 | Payment | $1,700.00 | $1,700.00 | $17.00 | $2,336.21 |
| 11/5/2018 | 66079 | NATIONAL PARCEL LOGISTICS, INC/FL | 76087 | Payment | $1,300.00 | $1,300.00 | $13.00 | $2,349.21 |
| 11/5/2018 | 66079 | NATIONAL PARCEL LOGISTICS, INC/FL | 76125 | Payment | $1,100.00 | $1,100.00 | $11.00 | $2,360.21 |
| 11/5/2018 | 66079 | NATIONAL PARCEL LOGISTICS, INC/FL | 76170 | Payment | $1,475.00 | $1,475.00 | $14.75 | $2,374.96 |
| 11/5/2018 | 66079 | NATIONAL PARCEL LOGISTICS, INC/FL | 76210 | Payment | $1,300.00 | $1,300.00 | $13.00 | $2,387.96 |

| Date | No. | Payee | Invoice | Type | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|
| 11/5/2018 | 66079 | NATIONAL PARCEL LOGISTICS, INC/FL | 76225 | Payment | $1,700.00 | $17.00 | $2,404.96 |
| 11/5/2018 | 430541 | JRC TRANSPORTATION SERVICES / WATERTOWN | 76556 | Payment | $2,000.00 | $20.00 | $2,424.96 |
| 11/5/2018 | 1753111 | TRANSPLACE TEXAS LP/LOUISVILLE | 76472 | Payment | $1,150.00 | $11.50 | $2,436.46 |
| 11/5/2018 | 295254 | ARCBEST DEDICATED SERVICES | 76546 | Payment | $2,600.00 | $26.00 | $2,462.46 |
| 11/5/2018 | 3735 | JAKE TRANS, LLC | 76631 | Payment | $1,000.00 | $10.00 | $2,472.46 |
| 11/6/2018 | LoadPay CREDITS TRIUMPH TRIUMPH | EVANS TRANSPORTATION SERVICES/BROOKFIELD | 75771 | Payment | $1,200.00 | $12.00 | $2,484.46 |
| 11/6/2018 | APEX LOGISTICS PAYROLL TRIUMPH | APEX LOGISTICS UT | 76649 | Payment | $2,150.00 | $21.50 | $2,505.96 |
| 11/6/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76787 | Payment | $1,900.00 | $19.00 | $2,524.96 |
| 11/6/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76827 | Payment | $1,800.00 | $18.00 | $2,542.96 |
| 11/6/2018 | | | | Manual Adjustment | -$6,431.88 | | -$3,888.92 |
| 11/6/2018 | 84125 | NATIONAL XPRESS LOGISTICS | 76774 | Payment | $2,200.00 | $22.00 | -$3,866.92 |
| 11/6/2018 | 101970 | P A I TRANSPORTATION CONSULTANTS INC. | 76528 | Payment | $1,200.00 | $12.00 | -$3,854.92 |
| 11/6/2018 | WWE OPER FREIGHT CORP PAY FACTOR | WORLDWIDE EXPRESS OPERATIONS, LLC | 76638 | Payment | $2,730.00 | $27.30 | -$3,827.62 |
| 11/6/2018 | 2272807 | BENNETT INTERNATIONAL TRANSPORT, LLC | 76534 | Payment | $1,200.00 | $12.00 | -$3,815.62 |
| 11/6/2018 | 87232 | TRANSPORT USA, LLC | 76559 | Payment | $1,600.00 | $16.00 | -$3,799.62 |
| 11/6/2018 | 7170251 | CONO/STRIVE LOGISTICS LLC | 75496 | Payment | $500.00 | $5.00 | -$3,794.62 |
| 11/6/2018 | 1755948 | TRANSPLACE TEXAS LP/LOUISVILLE | 76669 | Payment | $1,950.00 | $19.50 | -$3,775.12 |
| 11/7/2018 | 7170251 | CONO/STRIVE LOGISTICS LLC | 75496 | Short Pay | $1,538.00 | -$412.00 | -$4,187.12 |
| 11/7/2018 | 7170251 | CONO/STRIVE LOGISTICS LLC | 76532 | Payment | $800.00 | $8.00 | -$4,179.12 |
| 11/7/2018 | 1711873 | YUSEN LOGISTICS | 76587 | Payment | $1,100.00 | $11.00 | -$4,168.12 |
| 11/7/2018 | 164216 | BECKER LOGISTICS INCORPORATED | 76505 | Payment | $550.00 | $5.50 | -$4,162.62 |
| 11/7/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76791 | Payment | $900.00 | $9.00 | -$4,153.62 |
| 11/7/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76869 | Payment | $2,100.00 | $21.00 | -$4,132.62 |
| 11/7/2018 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 76552 | Payment | $1,300.00 | $13.00 | -$4,119.62 |
| 11/7/2018 | BLUE LINE LOGIST PAYMENT D21076 | BLUE LINE LOGISTICS, INC | 76715 | Payment | $1,600.00 | $16.00 | -$4,103.62 |
| 11/7/2018 | ATOMIC TRANSPORT CCD GTRGINIL | ATOMIC TRANSPORT LLC | 76635 | Payment | $2,000.00 | $20.00 | -$4,083.62 |

Printed: 4/19/2022 7:33:59 AM

| Date | Number | Name | Invoice | Type | Amount | Reserve Withheld | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | $4,083.62 | $0.00 |
| 11/7/2018 | 121717 | LNR AUTO TRANSPORT | 2258 | Payment | $511.00 | $5.11 | $5.11 |
| 11/7/2018 | 121717 | LNR AUTO TRANSPORT | 2382 | Payment | $801.60 | $8.02 | $13.13 |
| 11/7/2018 | 1007117408 | LANDSTAR EXPRESS AMERICA | 76554 | Payment | $948.25 | $9.50 | $22.63 |
| 11/7/2018 | 1007117408 | LANDSTAR EXPRESS AMERICA | 76554 | Short Pay | -$1.75 | | $20.88 |
| 11/7/2018 | 11561 | MDS LOGISTICS | 75625 | Payment | $750.00 | $7.50 | $73.88 |
| 11/7/2018 | 1639835 | ALLEN LUND COMPANY, INC/CA | 76877 | Payment | $2,000.00 | $20.00 | $66.38 |
| 11/7/2018 | 1639835 | ALLEN LUND COMPANY, INC/CA | 76872 | Payment | $1,400.00 | $14.00 | $46.38 |
| 11/7/2018 | 604627 | LANDAIR LOGISTICS, INC. | 76621 | Payment | $1,150.00 | $11.50 | $92.38 |
| 11/7/2018 | 604627 | LANDAIR LOGISTICS, INC. | 76621 | Overpay | $2,141.00 | $18.50 | $383.38 |
| 11/7/2018 | 168716 | EAGLE EXPRESS LINES, INC. | 76530 | Overpay | $3,800.00 | $291.00 | $421.38 |
| 11/8/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 76595 | Payment | $2,500.00 | $38.00 | $499.38 |
| 11/8/2018 | 121965 | SUMMIT EXPEDITED LOGISTICS INC | 76746 | Payment | $2,500.00 | $25.00 | $521.38 |
| 11/8/2018 | QUAD/GRAPHICS PAYMENT V00809 | QUAD TRANSPORTATION SERVICES | 76749 | Payment | $3,200.00 | $32.00 | $553.38 |
| 11/8/2018 | MOORE WALLACE PAYMENT | (DON)R.R. DONNELLEY & SONS COMPANY | 76713 | Payment | $800.00 | $8.00 | $561.38 |
| 11/8/2018 | The Hub Group INVOICEPMT | HUB GROUP, INC. | 76620 | Payment | $1,400.00 | $14.00 | $575.38 |
| 11/8/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76691 | Payment | $1,200.00 | $12.00 | $587.38 |
| 11/8/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76691 | Payment | $1,200.00 | $13.59 | $600.97 |
| 11/8/2018 | C H ROBINSON | C.H. ROBINSON /IL | 76693 | Payment | $1,359.00 | $22.00 | $622.97 |
| 11/8/2018 | C H ROBINSON | C.H. ROBINSON/CORALVILLE | 76707 | Payment | $2,200.00 | $20.00 | $642.97 |
| 11/8/2018 | 1000078956 | RE TRANSPORTATION, INC. | 76538 | Payment | $2,000.00 | $20.00 | $662.97 |
| 11/8/2018 | EVEREST TRANSPOR ACH Pmt | EVEREST TRANSPORTATION SYSTEMS LLC | 76596 | Payment | $2,700.00 | $27.00 | $669.97 |
| 11/8/2018 | 170144 | UNIVERSAL CAPACITY SOLUTIONS LLC | 76644 | Payment | $2,352.00 | $23.52 | $693.49 |
| 11/9/2018 | 11654447 | XPO LOGISTICS INC/CHARLOTTE | 76682 | Payment | $1,275.00 | $12.75 | $706.24 |
| 11/9/2018 | | | | Manual Adjustment | | -$6,431.88 | -$5,725.64 |

| Date | Number | Name | Check # | Type | Amount | Payment | Discount | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/9/2018 | | TOTAL QUALITY LOGISTICS/EMAIL | 76663 | Reserve Withheld | $2,700.00 | $2,500.00 | | -$3,235.64 |
| 11/9/2018 | TQL | | | Payment | $27.00 | $27.00 | | -$3,198.64 |
| 11/9/2018 | C H ROBINSON CHROBINSON C H ROBINSON W/O | C.H. ROBINSON /IL | 76826 | Payment | $2,100.00 | $2,100.00 | $21.00 | -$3,177.64 |
| 11/9/2018 | 296115 | ABF MULTIMODAL | 76785 | Payment | $1,700.00 | $1,700.00 | $17.00 | -$3,160.64 |
| 11/9/2018 | 420343534 | U.S. XPRESS LOGISTICS | 76570 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$3,146.64 |
| 11/9/2018 | 249255 | ARMSTRONG TRANSPORT GROUP INC | 76544 | Payment | $2,900.00 | $2,900.00 | $29.00 | -$3,117.64 |
| 11/9/2018 | 621 | GIMME THE CARGO LTD | 76429 | Payment | $1,600.00 | $1,600.00 | $16.00 | -$3,101.64 |
| 11/9/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 76021 | Overpay | | -$291.66 | -$291.66 | -$3,393.30 |
| 11/9/2018 | 66164 | NATIONAL PARCEL LOGISTICS, INC/FL | 76201 | Payment | $291.66 | $291.66 | $2.92 | -$3,390.38 |
| 11/9/2018 | 66164 | NATIONAL PARCEL LOGISTICS, INC/FL | 76344 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$3,377.38 |
| 11/9/2018 | 66164 | NATIONAL PARCEL LOGISTICS, INC/FL | 76354 | Payment | $1,700.00 | $1,700.00 | $17.00 | -$3,360.38 |
| 11/9/2018 | 66164 | NATIONAL PARCEL LOGISTICS, INC/FL | 76473 | Payment | $1,700.00 | $1,700.00 | $17.00 | -$3,343.38 |
| 11/9/2018 | 1007121866 | LANDSTAR RANGER INC | 76708 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$3,330.38 |
| 11/9/2018 | 1007121866 | LANDSTAR RANGER INC | 76708 | Payment | $348.25 | $348.25 | $6.50 | -$3,323.88 |
| 11/9/2018 | | LANDSTAR RANGER INC | 76708 | Short Pay | -$301.75 | -$301.75 | -$301.75 | -$3,625.63 |
| 11/9/2018 | DIRECT CONNECT PAYROLL | DIRECT CONNECT LOGISTIX INC | 76675 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$3,611.63 |
| 11/9/2018 | SCOTT LOGISTICS SETTLE TXIDATX | SCOTT LOGISTICS CORP. | 76697 | Payment | $800.00 | $800.00 | $8.00 | -$3,603.63 |
| 11/9/2018 | RELIABLE SOURCE ACH Pmt 5046046081 | (DNI) RELIABLE SOURCE LOGISTICS, LLC | 76758 | Payment | $1,050.00 | $1,000.00 | $10.00 | -$3,593.63 |
| 11/9/2018 | RELIABLE SOURCE ACH Pmt 5046046081 | (DNI) RELIABLE SOURCE LOGISTICS, LLC | 76768 | Overpay | | $50.00 | $50.00 | -$3,543.63 |
| 11/9/2018 | Nolan Transporta EDI PYMNTS 292788 | NOLAN TRANSPORTATION GROUP | 76687 | Payment | $2,400.00 | $2,400.00 | $24.00 | -$3,519.63 |
| 11/9/2018 | 50728 | K & L FREIGHT MANAGEMENT, INC. | 76588 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$3,505.63 |
| 11/9/2018 | 145036 | TRANSPORTATION MANAGEMENT SOLUTIONS, INC. | 76717 | Payment | $2,300.00 | $2,300.00 | $23.00 | -$3,482.63 |
| 11/9/2018 | | | | Manual Adjustment | | -$6,431.88 | | -$9,914.51 |
| 11/9/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | J.B. HUNT | 76925 | Payment | $2,392.00 | $2,392.00 | $23.92 | -$9,890.59 |
| 11/9/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | J.B. HUNT | 76951 | Payment | $1,025.00 | $1,025.00 | $10.25 | -$9,880.34 |
| 11/9/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 76923 | Payment | $1,650.00 | $1,650.00 | $16.50 | -$9,863.84 |

| Date | Name | Description | Number | Type | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|------|------|-------------|--------|------|----------|----------|----------|----------|
| 11/13/2018 | USA TRUCK INC PAYABLE | USA TRUCK INC | 76916 | Payment | $1,700.00 | $1,700.00 | $17.00 | -$9,846.84 |
| 11/13/2018 | SCHNEIDER ENTERP SNI_JPM_EF | SCHNEIDER NATIONAL CARRIERS, INC. | 76558 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$9,836.84 |
| 11/13/2018 | | | | Reserve Withheld | | $9,836.84 | $0.00 | |
| 11/13/2018 | WWE OPER FREIGHT CORP PAY FACTOR | WORLDWIDE EXPRESS OPERATIONS, LLC | 75459 | Payment | $1,299.00 | $1,299.00 | $12.99 | $12.99 |
| 11/13/2018 | AVENGER LOGISTIC thru 11-05 ADWDATX | AVENGER LOGISTICS LLC | 76702 | Payment | $2,800.00 | $2,800.00 | $28.00 | $40.99 |
| 11/13/2018 | 89353 | SHEERTRANS SOLUTIONS, LLC | 75997 | Payment | $1,600.00 | $1,600.00 | $16.00 | $56.99 |
| 11/13/2018 | 89353 | SHEERTRANS SOLUTIONS, LLC | 76404 | Payment | $2,000.00 | $2,000.00 | $20.00 | $76.99 |
| 11/13/2018 | R2 LOGISTICS PAYABLES | R2 LOGISTICS, INC | 76487 | Payment | $1,300.00 | $1,300.00 | $13.00 | $89.99 |
| 11/13/2018 | R.R. DONN LSCCOM PAYMENT | LSC COMMUNICATIONS LOGISTICS | 76856 | Payment | $2,000.00 | $2,000.00 | $20.00 | $109.99 |
| 11/13/2018 | NFI Industries EDI PMNTS 73850 | NFI LOGISTICS, LLC | 76455 | Payment | $250.00 | $250.00 | $2.50 | $112.49 |
| 11/13/2018 | 1758289 | TRANSPLACE TEXAS LP/LOWELL | 76557 | Payment | $2,800.00 | $2,800.00 | $28.00 | $140.49 |
| 11/13/2018 | 1758289 | TRANSPLACE TEXAS LP/LOUISVILLE | 76577 | Payment | $2,000.00 | $2,000.00 | $20.00 | $160.49 |
| 11/13/2018 | 420345110 | U.S. XPRESS LOGISTICS | 76720 | Payment | $1,050.00 | $1,050.00 | $10.50 | $170.99 |
| 11/14/2018 | TQL | TOTAL QUALITY LOGISTICS/EMAIL | 76776 | Payment | $1,600.00 | $1,600.00 | $16.00 | $186.99 |
| 11/14/2018 | TQL | TOTAL QUALITY LOGISTICS/EMAIL | 76829 | Payment | $2,000.00 | $2,000.00 | $20.00 | $206.99 |
| 11/14/2018 | TQL | TOTAL QUALITY LOGISTICS/EMAIL | 76841 | Payment | $150.00 | $150.00 | $1.50 | $208.49 |
| 11/14/2018 | Trinity Logistic Pt11/13/18 901659035 | TRINITY LOGISTICS, INC / SEAFORD | 76949 | Payment | $1,099.00 | $1,099.00 | $10.99 | $219.48 |
| 11/14/2018 | | FLEET CAR CARRIERS | 2284 | Chargeback | | -$2,137.41 | -$2,137.41 | -$1,917.93 |
| 11/14/2018 | CENM_S811 EDI PAYMNT 149350011 | CENA LOGISTICS / HOUSTON | 75617 | Payment | $3,280.00 | $3,280.00 | $32.80 | -$1,885.13 |
| 11/14/2018 | CHARGER GLOBAL L | CHARGER LOGISTICS, INC | 76867 | Payment | $1,900.00 | $1,900.00 | $19.00 | -$1,866.13 |
| 11/14/2018 | R.R. DONN LSCCOM PAYMENT | LSC COMMUNICATIONS LOGISTICS | 76821 | Payment | $1,800.00 | $1,800.00 | $18.00 | -$1,848.13 |
| 11/14/2018 | R.R. DONN LSCCOM PAYMENT | LSC COMMUNICATIONS LOGISTICS | 76879 | Payment | $2,200.00 | $2,200.00 | $22.00 | -$1,826.13 |
| 11/14/2018 | QUAD/GRAPHICS PAYMENT V100809 | QUAD TRANSPORTATION SERVICES | 76761 | Payment | $3,314.00 | $3,314.00 | $33.14 | -$1,792.99 |
| 11/14/2018 | QUAD/GRAPHICS PAYMENT V100809 | QUAD TRANSPORTATION SERVICES | 76767 | Payment | $675.00 | $675.00 | $6.75 | -$1,786.24 |
| 11/14/2018 | QUAD/GRAPHICS PAYMENT V100809 | QUAD TRANSPORTATION SERVICES | 76819 | Payment | $1,050.00 | $1,050.00 | $10.50 | -$1,775.74 |
| 11/14/2018 | QUAD/GRAPHICS PAYMENT V100809 | QUAD TRANSPORTATION SERVICES | 76871 | Payment | $2,500.00 | $2,500.00 | $25.00 | -$1,750.74 |

| Date | Memo | Name | Check # | Type | Amount | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/14/2018 | NFI Industries EDI PNMTS 76224 | NFI LOGISTICS, LLC | 76698 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$1,737.74 |
| 11/14/2018 | NFI Industries EDI PNMTS 76224 | NFI LOGISTICS, LLC | 76712 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$1,724.74 |
| 11/14/2018 | NFI Industries EDI PNMTS 76224 | NFI LOGISTICS, LLC | 76773 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$1,713.74 |
| 11/14/2018 | EPAY MANAGER 45957 45957 | PEPSI LOGISTICS COMPANY INC | 76395 | Payment | $950.00 | $950.00 | $9.50 | -$1,704.24 |
| 11/14/2018 | EPAY MANAGER 16116855 16116855 | RUBICON TRANSPORTATION | 76628 | Payment | $1,150.00 | $1,150.00 | $11.50 | -$1,692.74 |
| 11/14/2018 | 322686 | KING OF FREIGHT LLC | 76766 | Payment | $1,050.00 | $1,050.00 | $10.50 | -$1,682.24 |
| 11/14/2018 | FLS Transportation Services | FLS TRANSPORTATION SERVICES LIMITED | 76696 | Short Pay | | $0.35 | -$0.35 | -$1,682.59 |
| 11/14/2018 | FLS Transportation Services | FLS TRANSPORTATION SERVICES LIMITED | 76696 | Payment | $1,599.65 | $1,599.65 | $16.00 | -$1,666.59 |
| 11/14/2018 | C H ROBINSON | C.H. ROBINSON/IL | 76686 | Payment | $1,366.50 | $1,366.50 | $13.66 | -$1,652.93 |
| 11/14/2018 | C H ROBINSON | C.H. ROBINSON/IL | 76955 | Payment | $950.00 | $950.00 | $9.50 | -$1,643.43 |
| 11/14/2018 | C H ROBINSON | C.H. ROBINSON/IL | 76978 | Payment | $1,600.00 | $1,600.00 | $16.00 | -$1,627.43 |
| 11/14/2018 | C H ROBINSON | C.H. ROBINSON/IL | 76700 | Payment | $1,150.00 | $1,150.00 | $11.50 | -$1,615.93 |
| 11/14/2018 | 126049 | COVENANT TRANSPORT SOLUTIONS, INC. | 76880 | Payment | $250.00 | $250.00 | $2.50 | -$1,613.43 |
| 11/14/2018 | 296295 | ABF MULTIMODAL | 76882 | Payment | $2,900.00 | $2,900.00 | $29.00 | -$1,584.43 |
| 11/14/2018 | 200249260 | WATCO SUPPLY CHAIN SERVICES, LLC | 76690 | Payment | $1,444.00 | $1,444.00 | $14.44 | -$1,569.99 |
| 11/14/2018 | 394506 | COWAN SYSTEMS TRANSPORTATION, LLC | 76745 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$1,556.99 |
| 11/14/2018 | 36589 | INTERCITY DIRECT, LLC | 76678 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$1,546.99 |
| 11/14/2018 | AXLE LOGISTICS Payroll TRIUMPH | AXLE LOGISTICS LLC | 76868 | Payment | $1,050.00 | $1,050.00 | $10.50 | -$1,536.49 |
| 11/15/2018 | 7309 | WOLF DIRECT INC / ELMHURST | 76758 | Payment | $1,850.00 | $1,850.00 | $18.50 | -$1,517.99 |
| 11/15/2018 | 7309 | WOLF DIRECT INC / ELMHURST | 76762 | Payment | $1,850.00 | $1,850.00 | $18.50 | -$1,499.49 |
| 11/15/2018 | EPAY MANAGER 45957 45957 | PEPSI LOGISTICS COMPANY INC | 76395 | Payment | $950.00 | -$950.00 | -$9.50 | -$1,508.99 |
| 11/15/2018 | ATOMIC TRANSPORT CCO GTRGNL | ATOMIC TRANSPORT LLC | 76718 | Payment | $2,100.00 | $2,100.00 | $21.00 | -$1,487.99 |
| 11/15/2018 | APEX LOGISTICS PAYROLL TRIUMPH | APEX LOGISTICS/ UT | 76802 | Payment | $800.00 | $800.00 | $8.00 | -$1,479.99 |
| 11/15/2018 | | | | Reserve Withheld | | | $1,479.99 | $0.00 |
| 11/15/2018 | 1760321 | TRANSPLACE TEXAS LP/LOUISVILLE | 76584 | Payment | $1,400.00 | $1,400.00 | $14.00 | $14.00 |
| 11/15/2018 | Nolan Transporta EDI PNMTS 295300 | NOLAN TRANSPORTATION GROUP | 76808 | Payment | $900.00 | $900.00 | $9.00 | $23.00 |

| Date | ID / Source | Payee | Reference | Type | Amount | Net | Balance |
|---|---|---|---|---|---|---|---|
| 11/15/2018 | PEPSI BEVERAGES EDI PAYMNT 406867851 | PEPSI LOGISTICS COMPANY INC | 76395 | Payment | $950.00 | $9.50 | $32.50 |
| 11/15/2018 | 90631 | M W LOGISTICS, LLC | 76835 | Payment | $700.00 | $7.00 | $39.50 |
| 11/15/2018 | 5905 | ENERGY TRANSPORT USA INC | 76655 | Payment | $2,500.00 | $25.00 | $64.50 |
| 11/15/2018 | 5905 | ENERGY TRANSPORT USA INC | 76674 | Payment | $1,000.00 | $10.00 | $74.50 |
| 11/15/2018 | 5905 | ENERGY TRANSPORT USA INC | 76699 | Payment | $2,300.00 | $23.00 | $97.50 |
| 11/15/2018 | 5905 | ENERGY TRANSPORT USA INC | 76710 | Payment | $1,600.00 | $16.00 | $113.50 |
| 11/15/2018 | 5905 | ENERGY TRANSPORT USA INC | 76716 | Payment | $2,400.00 | $24.00 | $137.50 |
| 11/15/2018 | TRANSWORTHLOGIST PAYMENTS | TRANSWORTH LOGISTICS INC | 76719 | Payment | $1,000.00 | $10.00 | $147.50 |
| 11/16/2018 | | C.H. ROBINSON/CORALVILLE | 75507 | Chargeback | $150.00 | -$148.50 | -$1.00 |
| 11/16/2018 | | C.H. ROBINSON/IL | 75490 | Chargeback | $2,400.00 | -$2,376.00 | -$2,377.00 |
| 11/16/2018 | | C.H. ROBINSON /IL | 75662 | Chargeback | $2,550.00 | -$2,524.50 | -$4,901.50 |
| 11/16/2018 | | | Reserve Withheld | Manual Adjustment | $2,000.00 | -$6,431.88 | -$2,901.50 |
| 11/16/2018 | UPSEY LOGISTICS SETTLE GTRGNNIL | UPSEY LOGISTICS | 76967 | Payment | $1,200.00 | $12.00 | -$3,321.38 |
| 11/16/2018 | NFI Industries EDI PYMNTS 76983 | NFI LOGISTICS, LLC | 76790 | Payment | $2,400.00 | $24.00 | -$3,297.38 |
| 11/16/2018 | NFI Industries EDI PYMNTS 76983 | NFI Industries EDI PYMNTS 76983 | 76788 | Payment | $1,300.00 | $13.00 | -$3,284.38 |
| 11/16/2018 | 103583 | RPM FREIGHT SYSTEMS LLC | 2488 | Payment | $500.00 | $5.00 | -$3,279.38 |
| 11/16/2018 | 1067969 | ARRIVE LOGISTICS LLC | 76603 | Payment | $1,000.00 | $10.00 | -$3,269.38 |
| 11/16/2018 | 11654808 | XPO LOGISTICS INC/CHARLOTTE | 76706 | Payment | $750.00 | $10.00 | -$3,259.38 |
| 11/16/2018 | 11654808 | XPO LOGISTICS INC/CHARLOTTE | 76706 | Short Pay | $250.00 | -$250.00 | -$3,509.38 |
| 11/16/2018 | 43572 | WILDCAT LOGISTICS | 76525 | Payment | $2,000.00 | $20.00 | -$3,489.38 |
| 11/16/2018 | CRST INTERNATION PAYABLES LP00000421 | CRST LOGISTICS INC-LOUISVILLE | 76912 | Payment | $150.00 | $1.50 | -$3,487.88 |
| 11/16/2018 | TRANSCORE NATION ACCNTS PAY | VENTURE CONNECT LLC DBA TRANSCORR NATIONAL LOGISTICS | 76817 | Payment | $700.00 | $7.00 | -$3,480.88 |
| 11/16/2018 | QUAD/GRAPHICS PAYMENT | QUAD LOGISTICS SERVICES, LLC | 76823 | Payment | $575.00 | $5.75 | -$3,475.13 |
| 11/16/2018 | QUAD/GRAPHICS PAYMENT | QUAD TRANSPORATION SERVICES | 76836 | Payment | $1,625.00 | $16.25 | -$3,458.88 |
| 11/16/2018 | PEPSI BEVERAGES EDI PAYMNI 406866590 | PEPSI LOGISTICS COMPANY INC | 76855 | Payment | $2,300.00 | $23.00 | -$3,435.88 |

| Date | Number | Vendor Name | Ref | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 11/16/2018 | 76911 | PEPSI BEVERAGES EDI PAYMNT 406868590 | PEPSI LOGISTICS COMPANY INC | Payment | $1,000.00 | $10.00 | -$9,425.88 |
| 11/16/2018 | 76731 | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (1) | MID AMERICA FREIGHT LOGISTICS, LLC | Payment | $1,650.00 | $16.50 | -$9,409.38 |
| 11/16/2018 | 14473 | BP EXPRESS TRANSPORTATION | BP EXPRESS TRANSPORTATION | Payment | $2,500.00 | $25.00 | -$9,384.38 |
| 11/16/2018 | 2824272 | TTS, LLC/TX | TTS, LLC/TX | Payment | $1,500.00 | $15.00 | -$9,369.38 |
| 11/16/2018 | 76755 | GlobalTranz Center TRIU | AFN LLC / CIRCLE 8 LOGISTICS | Payment | $2,300.00 | $22.00 | -$9,347.38 |
| 11/16/2018 | 76755 | GlobalTranz Center TRIU | Overpay | Overpay | | $100.00 | -$9,247.38 |
| 11/16/2018 | 77025 | 311313 | EAST COAST TRANSPORT, LLC | Payment | $1,300.00 | $13.00 | -$9,234.38 |
| 11/16/2018 | 75785 | 19840 | SWIFT LOGISTICS LLC/PHOENIX AZ | Payment | $1,300.00 | $13.00 | -$9,221.38 |
| 11/16/2018 | 76754 | 45520 | SIAM LOGISTICS LLC | Payment | $1,200.00 | $12.00 | -$9,209.38 |
| 11/16/2018 | 76858 | 39687 | SPECIALTY FREIGHT SERVICES INC | Payment | $1,500.00 | $15.00 | -$9,194.38 |
| 11/16/2018 | 76410 | 9147 | LAKE ERIE LOGISTICS, LLC | Payment | $4,100.00 | $41.00 | -$9,153.38 |
| 11/16/2018 | 76801 | 114021 | SCOTLYNN USA DIVISION INC | Payment | $850.00 | $8.50 | -$9,144.88 |
| 11/19/2018 | | | | Reserve Withheld | | $4,000.00 | -$5,144.88 |
| 11/19/2018 | 76629 | R2 LOGISTICS PAYABLES 383468 | R2 LOGISTICS, INC | Payment | $704.00 | $575.00 | -$5,139.13 |
| 11/19/2018 | 76629 | R2 LOGISTICS PAYABLES 383468 | R2 LOGISTICS, INC | Overpay | | $129.00 | -$5,010.13 |
| 11/19/2018 | 76728 | The Hub Group INVOICEPMT | HUB GROUP, INC. | Payment | $1,130.00 | $11.30 | -$4,938.83 |
| 11/19/2018 | 76803 | 1007136287 | LANDSTAR EXPRESS AMERICA | Payment | $1,398.25 | $1,398.25 | -$4,984.83 |
| 11/19/2018 | 76803 | 1007136287 | LANDSTAR EXPRESS AMERICA | Short Pay | | -$1.75 | -$4,986.58 |
| 11/19/2018 | 76786 | Nolan Transporta EDI PYMNTS 296594 | NOLAN TRANSPORTATION GROUP | Payment | $1,000.00 | $10.00 | -$4,975.58 |
| 11/19/2018 | 76784 | EVEREST TRANSPOR ACH Pmt 5046340609 | EVEREST TRANSPORTATION SYSTEMS LLC | Payment | $1,300.00 | $13.00 | -$4,963.58 |
| 11/19/2018 | 76705 | 2212502 | BNSF LOGISTICS LLC | Payment | $1,350.00 | $13.50 | -$4,950.08 |
| 11/19/2018 | 76825 | SCHNEIDER ENTERP' | SCHNEIDER NATIONAL CARRIERS, INC. | Payment | $1,000.00 | $10.00 | -$4,940.08 |
| 11/19/2018 | 76680 | 253219 | PROPAK LOGISTICS INC | Payment | $1,050.00 | $10.50 | -$4,929.58 |
| 11/19/2018 | 77016 | USA TRUCK INC PAYABLE | USA TRUCK INC | Payment | $900.00 | $9.00 | -$4,920.58 |
| 11/19/2018 | 76474 | 66213 | NATIONAL PARCEL LOGISTICS, INC/FL | Payment | $1,700.00 | $17.00 | -$4,903.58 |
| 11/19/2018 | 76594 | 66213 | NATIONAL PARCEL LOGISTICS, INC/FL | Payment | $1,300.00 | $13.00 | -$4,890.58 |

| Date | Code / Memo | Vendor | Ref # | Type | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|
| 11/19/2018 | 66213 | NATIONAL PARCEL LOGISTICS, INC/FL | 76604 | Payment | $1,400.00 | $14.00 | -$4,876.58 |
| 11/19/2018 | 66213 | NATIONAL PARCEL LOGISTICS, INC/FL | 76608 | Payment | $1,300.00 | $13.00 | -$4,863.58 |
| 11/19/2018 | 66213 | NATIONAL PARCEL LOGISTICS, INC/FL | 76610 | Payment | $1,500.00 | $15.00 | -$4,848.58 |
| 11/19/2018 | 66213 | NATIONAL PARCEL LOGISTICS, INC/FL | 76613 | Payment | $1,300.00 | $13.00 | -$4,835.58 |
| 11/19/2018 | 66213 | NATIONAL PARCEL LOGISTICS, INC/FL | 76616 | Payment | $1,400.00 | $14.00 | -$4,821.58 |
| 11/19/2018 | 37137 | S.A.A. LOGISTICS INC | 76543 | Payment | $5,800.00 | $58.00 | -$4,763.58 |
| 11/19/2018 | R.R. DONN LSCCOM PAYMENT | LSC COMMUNICATIONS LOGISTICS | 77001 | Payment | $1,700.00 | $17.00 | -$4,746.58 |
| 11/20/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 77014 | Payment | $1,800.00 | $18.00 | -$4,728.58 |
| 11/20/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 77033 | Payment | $2,200.00 | $22.00 | -$4,706.58 |
| 11/20/2018 | VELO PAYMENTS IN Convoy | CONVOY INC. | 76725 | Payment | $1,600.00 | $16.00 | -$11,089.46 |
| 11/20/2018 | VELO PAYMENTS IN Convoy | CONVOY INC. | 76724 | Payment | $1,400.00 | $14.00 | -$11,105.46 |
| 11/20/2018 | WWE DPBR FREIGHT CORP PAY FACTOR | WORLDWIDE EXPRESS OPERATIONS, LLC | 76659 | Payment | $1,100.00 | $11.00 | -$11,119.46 |
| 11/20/2018 | 87399 | TRANSPORT USA, LLC | 76866 | Payment | $800.00 | $8.00 | -$11,130.46 |
| 11/20/2018 | 419425 | PLS LOGISTICS SERVICES | 76559 | Payment | $700.00 | $7.00 | -$11,138.46 |
| 11/20/2018 | | Manual Adjustment | | Manual Adjustment | | -$6,431.88 | -$11,089.46 |
| | | Reserve Withheld | | Reserve Withheld | | $11,089.46 | $0.00 |
| 11/20/2018 | C H ROBINSON | C.H. ROBINSON /FL | 76257 | Payment | $150.00 | $1.50 | -$1,077.65 |
| 11/20/2018 | C H ROBINSON | C.H. ROBINSON /FL | 76434 | Payment | $150.00 | $1.50 | -$1,076.15 |
| 11/20/2018 | C H ROBINSON | C.H. ROBINSON /FL | 76891 | Payment | $900.00 | $9.00 | -$1,074.65 |
| 11/21/2018 | 241802 | PRIORITY1 INC | 77035 | Payment | $850.00 | $8.50 | -$1,065.65 |
| 11/21/2018 | C H ROBINSON | C.H. ROBINSON /FL | 77050 | Payment | $1,100.00 | $11.00 | -$1,057.15 |
| 11/21/2018 | C H ROBINSON CHROBINSON C H ROBINSON W/O | C.H. ROBINSON /FL | | Chargeback | | -$1,046.15 | $0.00 |
| 11/21/2018 | 78653 | MCCLAIN & ASSOCIATES, LTD | 76772 | Payment | $1,500.00 | $15.00 | $15.00 |
| 11/21/2018 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 76672 | Payment | $2,400.00 | $26.00 | $41.00 |
| 11/21/2018 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 76672 | Short Pay | $200.00 | -$200.00 | -$159.00 |

| Date | Description | Payee | Number | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 11/21/2018 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 76759 | Payment | $2,200.00 | $2,200.00 | -$137.00 |
| 11/21/2018 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 76812 | Payment | $2,100.00 | $2,100.00 | -$116.00 |
| 11/21/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 77108 | Payment | $900.00 | $900.00 | -$107.00 |
| 11/21/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76890 | Payment | $1,700.00 | $1,700.00 | -$90.00 |
| 11/21/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76922 | Payment | $2,284.00 | $2,284.00 | -$66.56 |
| 11/21/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76922 | Short Pay | $60.00 | -$60.00 | -$126.56 |
| 11/21/2018 | BLUE LINE LOGIST PAYMENT | BLUE LINE LOGISTICS, INC | 77051 | Payment | $1,500.00 | $1,500.00 | -$111.56 |
| 11/21/2018 | BM2 Freight PAYMENT | BM2 FREIGHT SERVICES, INC | 77076 | Payment | $1,000.00 | $1,000.00 | -$101.56 |
| 11/21/2018 | R.R. DONN LSCCOM PAYMENT 00000000007286174 | LSC COMMUNICATIONS LOGISTICS | 76886 | Payment | $2,500.00 | $2,500.00 | -$76.56 |
| 11/21/2018 | R.R. DONN LSCCOM PAYMENT 00000000007286174 | LSC COMMUNICATIONS LOGISTICS | 76992 | Payment | $750.00 | $750.00 | -$69.06 |
| 11/21/2018 | DIRECT CONNECT PAYROLL GTRGINEL | DIRECT CONNECT LOGISTIX INC | 76770 | Payment | $750.00 | $750.00 | -$60.91 |
| 11/21/2018 | DIRECT CONNECT PAYROLL GTRGINEL | DIRECT CONNECT LOGISTIX INC | 76770 | Payment | $65.00 | -$65.00 | -$125.91 |
| 11/21/2018 | VELO PAYMENTS IN Conwy 18112101150011536 | CONVOY INC. | 76197 | Payment | $1,500.00 | $1,500.00 | -$110.91 |
| 11/21/2018 | USA TRUCK INC PAYABLE GTRIND01 | USA TRUCK INC | 77026 | Payment | $150.00 | $150.00 | -$109.41 |
| 11/23/2018 | 420546643 | U.S. XPRESS LOGISTICS | 76711 | Payment | $1,025.00 | $1,025.00 | -$99.16 |
| 11/23/2018 | 172929 | UNIVERSAL CAPACITY SOLUTIONS LLC | 76757 | Payment | $1,100.00 | $1,100.00 | -$88.16 |
| 11/23/2018 |  |  |  | Manual Adjustment |  | -$6,431.88 | -$6,520.04 |
| 11/23/2018 | 195964 | KNIGHT LOGISTICS LLC | 76449 | Payment | $2,300.00 | $2,300.00 | -$6,497.04 |
| 11/23/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76976 | Payment | $980.00 | $980.00 | -$6,487.24 |
| 11/23/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 77020 | Payment | $1,050.00 | $1,050.00 | -$6,476.74 |
| 11/23/2018 | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 77055 | Payment | $150.00 | $150.00 | -$6,475.24 |
| 11/23/2018 | G02, REG PAYROLL GTRGRDUPIN | GO TO EXPRESS INC | 76941 | Payment | $675.00 | $675.00 | -$6,468.49 |
| 11/23/2018 | 3897942 | SUNTEX TRANSPORT / MODE TRANSPORTATION, LLC/TX | 76814 | Payment | $800.00 | $800.00 | -$6,461.49 |
| 11/23/2018 | C H ROBINSON CHROBINSON C H ROBINSON W/O | C.H. ROBINSON /IL | 77046 | Payment | $1,050.00 | $1,050.00 | -$6,449.99 |
| 11/23/2018 | 1761861 | TRANSPLACE TEXAS LP/LOWELL | 76704 | Payment | $1,275.00 | $1,275.00 | -$6,437.24 |
| 11/23/2018 | MID AMERICA | MID AMERICA FREIGHT LOGISTICS, LLC | 76860 | Payment | $1,650.00 | $1,650.00 | -$6,420.74 |

| Date | Payee | Company | Number | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 11/23/2018 | NFI Industries | NFI LOGISTICS, LLC | 76701 | Payment | $1,150.00 | $13.00 | -$6,407.74 |
| 11/23/2018 | NFI Industries | NFI LOGISTICS, LLC | 76701 | Short Pay | $150.00 | -$150.00 | -$6,557.74 |
| 11/23/2018 | NFI Industries | NFI LOGISTICS, LLC | 76945 | Payment | $1,750.00 | $17.50 | -$6,540.24 |
| 11/23/2018 | NFI Industries | NFI LOGISTICS, LLC | 76946 | Payment | $1,350.00 | $13.50 | -$6,526.74 |
| 11/23/2018 | NFI Industries | NFI LOGISTICS, LLC | 76948 | Payment | $1,500.00 | $15.00 | -$6,511.74 |
| 11/23/2018 | NFI Industries | NFI LOGISTICS, LLC | 76966 | Payment | $1,300.00 | $13.00 | -$6,498.74 |
| 11/23/2018 | NFI Industries | NFI LOGISTICS, LLC | 76966 | Overpay | | $400.00 | -$6,098.74 |
| 11/23/2018 | QUAD/GRAPHICS PAYMENT Y100809 | QUAD TRANSPORTATION SERVICES | 76765 | Payment | $675.00 | $6.75 | -$6,091.99 |
| 11/23/2018 | PEPSI BEVERAGES EDI PAYM NT 408870861 | PEPSI LOGISTICS COMPANY INC | 77034 | Payment | $2,400.00 | $24.00 | -$6,067.99 |
| 11/23/2018 | 41329 | TRAFFIC SOLUTIONS, INC. | 76804 | Payment | $2,000.00 | $20.00 | -$6,047.99 |
| 11/23/2018 | 6110 | ENERGY TRANSPORT USA INC | 76783 | Payment | $3,700.00 | $37.00 | -$6,010.99 |
| 11/23/2018 | 6110 | ENERGY TRANSPORT USA INC | 76875 | Payment | $1,000.00 | $10.00 | -$6,000.99 |
| 11/26/2018 | | C.H. ROBINSON /IL | 75819 | Chargeback | $1,200.00 | -$1,188.00 | -$7,188.99 |
| 11/26/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76904 | Payment | $1,200.00 | $12.00 | -$7,176.99 |
| 11/26/2018 | SCHNEIDER ENTERP SNI_JPM_EF 3036662 | SCHNEIDER NATIONAL CARRIERS, INC. | 76914 | Payment | $1,200.00 | $12.00 | -$7,164.99 |
| 11/26/2018 | TQL PAYMENT 10706995 | TOTAL QUALITY LOGISTICS/EMAIL | 76895 | Payment | $700.00 | $7.00 | -$7,157.99 |
| 11/26/2018 | RT&T LOGISTICS I e#ay GTOM | C.H. ROBINSON /IL | 76905 | Payment | $1,334.00 | $13.34 | -$7,144.65 |
| 11/26/2018 | 2273875 | RT&T LOGISTICS, INC. | 77066 | Payment | $2,500.00 | $25.00 | -$7,119.65 |
| 11/26/2018 | SCOTT LOGISTICS SETTLE TRIDATX | BENNETT INTERNATIONAL TRANSPORT, LLC | 76527 | Payment | $1,200.00 | $12.00 | -$7,107.65 |
| 11/26/2018 | 1645182 | SCOTT LOGISTICS CORP. | 77044 | Payment | $1,075.00 | $10.75 | -$7,096.90 |
| 11/26/2018 | 197753 | ALLEN LUND COMPANY, INC./CA | 76874 | Payment | $2,000.00 | $20.00 | -$7,076.90 |
| 11/26/2018 | 197753 | KNIGHT LOGISTICS LLC | 76339 | Payment | $1,400.00 | $14.00 | -$7,062.90 |
| 11/26/2018 | 197753 | KNIGHT LOGISTICS LLC | 76549 | Short Pay | $40.00 | -$40.00 | -$7,102.90 |
| 11/26/2018 | 197753 | KNIGHT LOGISTICS LLC | 76549 | Payment | $960.00 | $10.00 | -$7,092.90 |
| 11/27/2018 | | | | Reserve Withheld | | $7,092.90 | $0.00 |
| 11/27/2018 | 13357 | CARAVAN SUPPLY CHAIN INC. / CHICAGO | 76970 | Payment | $890.00 | $8.90 | $8.90 |

| Date | Memo | Payee | Num | Type | Amount | | Balance |
|---|---|---|---|---|---|---|---|
| 11/27/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 77073 | Payment | $4,000.00 | $40.00 | $48.90 |
| 11/27/2018 | | | | Manual Adjustment | | -$6,431.88 | -$6,382.98 |
| 11/27/2018 | ZIPLINE LOGISTIC PAYROLL TRUIDATX | ZIPLINE LOGISTICS LLC | 76899 | Payment | $600.00 | $6.00 | -$6,376.98 |
| 11/27/2018 | J.B. HUNT TRANSP PAYMENT | JB HUNT | 77221 | Payment | $629.00 | $6.29 | -$6,370.69 |
| 11/27/2018 | Nolan Transporta EDI PYMNTS 299739 | NOLAN TRANSPORTATION GROUP | 76977 | Payment | $900.00 | $9.00 | -$6,361.69 |
| 11/27/2018 | CHOPTANK TRANS PAYROLL TRIUMPHB | CHOPTANK TRANSPORT INC | 77151 | Payment | $1,250.00 | $12.50 | -$6,349.19 |
| 11/27/2018 | CHARGER LOGISTIC AP1350 GTRGRUPINC-U | CHARGER LOGISTICS, INC | 77110 | Payment | $2,600.00 | $26.00 | -$6,323.19 |
| 11/27/2018 | 427601 | REHMANN TRANSPORTATION CORP | 76667 | Payment | $850.00 | $8.50 | -$6,314.69 |
| 11/27/2018 | VELO PAYMENTS IN Convoy 1811270115009311 | CONVOY INC. | 76673 | Payment | $1,865.00 | $18.65 | -$6,296.04 |
| 11/27/2018 | SWAN TRANSPORTA PAYMENT NJL 55599 | SWAN TRANSPORTATION SERVICES, LTD | 77143 | Payment | $2,300.00 | $23.00 | -$6,273.04 |
| 11/27/2018 | 198361 | KNIGHT LOGISTICS LLC | 76414 | Payment | $150.00 | $1.50 | -$6,271.54 |
| 11/27/2018 | 96121 | UNIVERSAL TRUCKLOAD INC | 76900 | Payment | $2,500.00 | $25.00 | -$6,246.54 |
| 11/27/2018 | C.A.T. INC. PURCHASE | C.A.T. GLOBAL INC. | 76722 | Payment | $900.00 | $9.00 | -$6,237.54 |
| 11/27/2018 | C.A.T. INC. PURCHASE | C.A.T. GLOBAL INC. | 77068 | Payment | $1,000.00 | $10.00 | -$6,227.54 |
| 11/27/2018 | 14213 | CAPITAL LOGISTICS GROUP LLC | 76681 | Payment | $1,000.00 | $10.00 | -$6,217.54 |
| 11/27/2018 | 123291 | KIRSCH TRANSPORTATION SERVICE | 76756 | Payment | $1,400.00 | $14.00 | -$6,203.54 |
| 11/27/2018 | 169410 | EAGLE EXPRESS LINES, INC. | 76820 | Payment | $1,100.00 | $11.00 | -$6,192.54 |
| 11/27/2018 | 169410 | EAGLE EXPRESS LINES, INC. | 76828 | Payment | $3,000.00 | $30.00 | -$6,162.54 |
| 11/27/2018 | 169410 | EAGLE EXPRESS LINES, INC. | 76831 | Payment | $1,800.00 | $18.00 | -$6,144.54 |
| 11/27/2018 | 169410 | EAGLE EXPRESS LINES, INC. | 76878 | Payment | $1,200.00 | $12.00 | -$6,132.54 |
| 11/27/2018 | 1041 | AMERICA-CANADA LOGISTICS INC | 76432 | Payment | $150.00 | $1.50 | -$6,131.04 |
| 11/28/2018 | | C.A.R.S TRANSPORT | 2170 | Chargeback | $942.58 | -$932.58 | -$7,063.62 |
| 11/28/2018 | | C.A.R.S TRANSPORT | 2155 | Chargeback | $861.00 | -$852.39 | -$7,916.01 |
| 11/28/2018 | | C.A.R.S TRANSPORT | | Reserve Withheld | | $3,959.01 | -$3,957.00 |
| 11/28/2018 | C H ROBINSON | C.H. ROBINSON /IL | 77303 | Payment | $2,800.00 | $28.00 | -$3,929.00 |
| 11/28/2018 | ECHO GLOBAL PAYABLES EFT00000550509 | ECHO GLOBAL LOGISTICS INC | 77269 | Short Pay | $80.00 | -$80.00 | -$4,009.00 |

| Date | Ref | Company | Num | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 11/28/2018 | ECHO GLOBAL PAYABLES EFT0000000359309 | ECHO GLOBAL LOGISTICS INC | 77269 | Payment | $1,275.00 | $13.55 | -$3,995.45 |
| 11/28/2018 | ECHO GLOBAL PAYABLES EFT0000000359309 | ECHO GLOBAL LOGISTICS INC | 77580 | Payment | $230.00 | $2.30 | -$3,993.15 |
| 11/28/2018 | 20674 | SWIFT LOGISTICS LLC/PHOENIX AZ | 76481 | Payment | $1,500.00 | $15.00 | -$3,978.15 |
| 11/28/2018 | 20674 | SWIFT LOGISTICS LLC/PHOENIX AZ | 77003 | Payment | $800.00 | $8.00 | -$3,970.15 |
| 11/28/2018 | 6287 | NFI LOGISTICS, LLC | 76935 | Payment | $1,100.00 | $11.00 | -$3,959.15 |
| 11/28/2018 | NFI Industries EDI PYMNTS 78929 | NFI LOGISTICS, LLC | 76988 | Payment | $800.00 | $8.00 | -$3,951.15 |
| 11/28/2018 | NFI Industries EDI PYMNTS 78929 | ENERGY TRANSPORT USA INC | 76910 | Payment | $1,550.00 | $15.50 | -$3,935.65 |
| 11/28/2018 | 6287 | ENERGY TRANSPORT USA INC | 76917 | Payment | $2,600.00 | $26.00 | -$3,909.65 |
| 11/28/2018 | 6287 | ENERGY TRANSPORT USA INC | 76938 | Payment | $1,400.00 | $14.00 | -$3,895.65 |
| 11/28/2018 | 6287 | ENERGY TRANSPORT USA INC | 76982 | Payment | $1,400.00 | $14.00 | -$3,881.65 |
| 11/28/2018 | 346916 | FETCH LOGISTICS INC. | 77012 | Payment | $1,000.00 | $10.00 | -$3,871.65 |
| 11/28/2018 | 16404925 | ARNOLD ADVANTAGE | 76397 | Payment | $1,200.00 | $12.00 | -$3,859.65 |
| 11/28/2018 | 1007154695 | LANDSTAR RANGER INC | 77006 | Payment | $2,898.25 | $29.00 | -$3,830.65 |
| 11/28/2018 | 1007154695 | LANDSTAR RANGER INC | 77006 | Short Pay | | -$1.75 | -$3,832.40 |
| 11/28/2018 | 66310 | NATIONAL PARCEL LOGISTICS, INC/FL | 76727 | Payment | $1,400.00 | $14.00 | -$3,818.40 |
| 11/28/2018 | 66310 | NATIONAL PARCEL LOGISTICS, INC/FL | 76735 | Payment | $1,200.00 | $12.00 | -$3,806.40 |
| 11/28/2018 | 540851 | MATSON LOGISTICS, INC. | 76915 | Payment | $800.00 | $8.00 | -$3,798.40 |
| 11/28/2018 | 66354 | NATIONAL PARCEL LOGISTICS, INC/FL | 76763 | Payment | $950.00 | $9.50 | -$3,788.90 |
| 11/28/2018 | 66354 | NATIONAL PARCEL LOGISTICS, INC/FL | 76852 | Payment | $1,200.00 | $12.00 | -$3,776.90 |
| 11/28/2018 | 66354 | NATIONAL PARCEL LOGISTICS, INC/FL | 76857 | Payment | $1,500.00 | $15.00 | -$3,761.90 |
| 11/28/2018 | 66354 | NATIONAL PARCEL LOGISTICS, INC/FL | 76894 | Payment | $1,200.00 | $12.00 | -$3,749.90 |
| 11/28/2018 | 66354 | NATIONAL PARCEL LOGISTICS, INC/FL | 76950 | Payment | $1,350.00 | $13.50 | -$3,736.40 |
| 11/28/2018 | 66354 | NATIONAL PARCEL LOGISTICS, INC/FL | 76964 | Payment | $1,250.00 | $12.50 | -$3,723.90 |
| 11/28/2018 | 66354 | NATIONAL PARCEL LOGISTICS, INC/FL | 76979 | Payment | $1,200.00 | $12.00 | -$3,711.90 |
| 11/28/2018 | 66354 | NATIONAL PARCEL LOGISTICS, INC/FL | 76980 | Payment | $1,250.00 | $12.50 | -$3,699.40 |
| 11/28/2018 | 100715Z639 | LANDSTAR RANGER INC | 77056 | Payment | $598.25 | $6.00 | -$3,693.40 |

| Date | Reference | Name | Num | Type | Amount | Net | Balance |
|---|---|---|---|---|---|---|---|
| 11/28/2018 | 1007152639 | LANDSTAR RANGER INC | 77056 | Short Pay | -$1.75 | -$1.75 | -$3,695.15 |
| 11/28/2018 | VELO PAYMENTS IN Convey | CONVOY INC. | 76793 | Payment | $1,350.00 | $13.50 | -$3,681.65 |
| 11/29/2018 | 10926S | ALS | 76896 | Payment | $1,400.00 | $14.00 | -$3,667.65 |
| 11/29/2018 | Automated Logi364 PAYABLES GTRIN001 | BNST LOGISTICS LLC | 76771 | Reserve Withheld | $3,667.65 | $3,667.65 | $0.00 |
| 11/29/2018 | 2218317 | AMERICAN NATIONAL DIVERSIFIED/CADDO MILLS | 77024 | Payment | $750.00 | $7.50 | $7.50 |
| 11/29/2018 | Freight Manageme ACH 12318 | GILTNER LOGISTIC SERVICES, INC | 77263 | Payment | $1,605.00 | $16.05 | $35.55 |
| 11/29/2018 | 15173 | FREIGHT MANAGEMENT/ IL | 77060 | Payment | $1,400.00 | $14.00 | $49.55 |
| 11/29/2018 | QUAD/GRAPHICS PAYMENT Y100809 | RIVERSIDE TRANSPORT INC/KS | 77140 | Payment | $1,200.00 | $12.00 | $61.55 |
| 11/29/2018 | 225812 | QUAD TRANSPORTATION SERVICES | 77139 | Payment | $1,100.00 | $11.00 | $72.55 |
| 11/29/2018 | 11675894 | RGN LOGISTICS, INC. | 77071 | Payment | $1,500.00 | $15.00 | $87.55 |
| 11/29/2018 | 2217373 | XPO LOGISTICS INC/CHARLOTTE | 76930 | Payment | $1,300.00 | $13.00 | $100.55 |
| 11/29/2018 | 2112866 | BNSC LOGISTICS LLC | 76769 | Payment | $775.00 | $7.75 | $108.30 |
| 11/29/2018 | TQL PAYMENT | TECHNICOLOR GLOBAL LOGISTICS C/O CTSI 3403 | 76897 | Payment | $850.00 | $8.50 | $116.80 |
| 11/29/2018 | QUAD/GRAPHICS PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76972 | Payment | $100.00 | $1.00 | $117.80 |
| 11/29/2018 | QUAD/GRAPHICS PAYMENT | QUAD LOGISTICS SERVICES, LLC | 77027 | Payment | $900.00 | $9.00 | $126.80 |
| 11/30/2018 | QUAD/GRAPHICS PAYMENT | QUAD TRANSPORTATION SERVICES | 77093 | Payment | $1,172.50 | $11.72 | $138.52 |
| 11/30/2018 | PEPSI BEVERAGES EDI PAYMNT 406873988 | QUAD TRANSPORTATION SERVICES | 77150 | Payment | $1,600.00 | $16.00 | $154.52 |
| 11/30/2018 | 3895799 | PEPSI LOGISTICS COMPANY INC | 77230 | Payment | $1,900.00 | $19.00 | $173.52 |
| 11/30/2018 | READYITL COM DBA ACH Pmt 5207194013 | SUNTECK TRANSPORT / MODE TRANSPORTATION, LLC/TX | 76999 | Payment | $500.00 | $5.00 | $178.52 |
| 11/30/2018 | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (1) | READYITL.COM INC | 76730 | Payment | $1,250.00 | $12.50 | $191.02 |
| 11/30/2018 | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (1) | MID AMERICA FREIGHT LOGISTICS, LLC | 76944 | Payment | $3,000.00 | $30.00 | $221.02 |
| 11/30/2018 | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (1) | MID AMERICA FREIGHT LOGISTICS, LLC | 77017 | Payment | $1,400.00 | $14.00 | $235.02 |
| 11/30/2018 | MID AMERICA FREIGHT PAYMENTS TRIUMPH BUS (1) | MID AMERICA FREIGHT LOGISTICS, LLC | 77021 | Payment | $1,150.00 | $11.50 | $246.52 |
| 11/30/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 77004 | Payment | $575.00 | $5.75 | $252.27 |
| 11/30/2018 | | | | Manual Adjustment | -$6,431.88 | -$6,431.88 | -$6,179.61 |

| Date | Memo | Name | Num | Type | Amount | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/30/2018 | DIRECT CONNECT PAYROLL ORIGINAL | DIRECT CONNECT LOGISTIK INC | 76984 | Payment | | $1,000.00 | $10.00 | -$6,169.61 |
| 11/30/2018 | 159402 | CARROLL FULMER BROKERAGE | 77043 | Payment | | $475.00 | $4.75 | -$6,164.86 |
| 11/30/2018 | SPOT FREIGHT8289 PAYABLES ADVDATX | SPOT FREIGHT INC | 76089 | Payment | | $1,375.00 | $13.75 | -$6,151.11 |
| 11/30/2018 | SPOT FREIGHT8289 PAYABLES ADVDATX | SPOT FREIGHT INC | 76760 | Payment | | $750.00 | $7.50 | -$6,143.61 |
| 11/30/2018 | 126448 | COVENANT TRANSPORT SOLUTIONS, INC. | 77011-1 | Payment | | $1,425.00 | $14.25 | -$6,129.36 |
| 11/30/2018 | 2221514 | BNSF LOGISTICS LLC | 77008 | Payment | | $100.00 | $1.00 | -$6,128.36 |
| 11/30/2018 | 152668 | ALG DIRECT, INC/ WOODDALE | 76795 | Payment | | $1,600.00 | $16.00 | -$6,112.36 |
| 11/30/2018 | 7405 | WOLF DIRECT INC / ELMHURST | 76907 | Payment | | $1,800.00 | $18.00 | -$6,094.36 |
| 11/30/2018 | 7172701 | (DN)USTRIKE LOGISTICS LLC | 76939 | Payment | | $1,400.00 | $14.00 | -$6,080.36 |
| 11/30/2018 | | | | Reserve Withheld | $6,128.36 | | | $48.00 |
| 11/30/2018 | 11685945 | XPO LOGISTICS INC/CHARLOTTE | 77085 | Payment | $1,140.00 | $1,000.00 | $10.00 | $58.00 |
| 11/30/2018 | 11685945 | XPO LOGISTICS INC/CHARLOTTE | 77085 | Overpay | | | $140.00 | $198.00 |
| 11/30/2018 | 4729 | HARTE HANKS LOGISTICS/DALLAS | 76183 | Payment | | $1,462.50 | $14.62 | $212.62 |
| 11/30/2018 | 458124 | WERNER ENTERPRISES, INC. | 77135 | Payment | | $800.00 | $8.00 | $220.62 |
| 11/30/2018 | 48300 | CONNECT LOGISTICS INC | 77000 | Payment | | $2,000.00 | $20.00 | $240.62 |
| 11/30/2018 | 1647557 | ALLEN LUND COMPANY, INC/CA | 77069 | Payment | | $1,800.00 | $18.00 | $258.62 |
| 11/30/2018 | FLS Transportation Services | FLS TRANSPORTATION SERVICES LIMITED | 76942 | Payment | | $1,099.74 | $11.00 | $269.62 |
| 11/30/2018 | FLS Transportation Services | FLS TRANSPORTATION SERVICES LIMITED | 76942 | Short Pay | | $0.26 | -$0.26 | $269.36 |
| 11/30/2018 | FX Logistics, LLC. | FX LOGISTICS, LLC | 76898 | Payment | | $250.00 | $2.50 | $271.86 |
| 12/3/2018 | Nolan Transporta EDI PYMNTS 301955 | NOLAN TRANSPORTATION GROUP | 77149 | Payment | | $500.00 | $5.00 | $276.86 |
| 12/3/2018 | 48365 | CONNECT LOGISTICS INC | 77141 | Payment | | $1,150.00 | $11.50 | $288.36 |
| 12/3/2018 | 121882 | LNR AUTO TRANSPORT | 2385 | Payment | | $1,017.90 | $10.18 | $298.54 |
| 12/3/2018 | FASTMORE LGSTX PAYMENT D66958 | FASTMORE LOGISTICS | 77156 | Payment | | $725.00 | $7.25 | $305.79 |
| 12/3/2018 | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 77252 | Payment | | $1,300.00 | $13.00 | $318.79 |
| 12/3/2018 | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 77280 | Payment | | $1,300.00 | $13.00 | $331.79 |
| 12/3/2018 | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 77282 | Payment | | $1,300.00 | $13.00 | $344.79 |

| Date | Reference | Company | Number | Type | | Amount |
|---|---|---|---|---|---|---|
| 12/5/2018 | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 77314 | Payment | $750.00 | $352.29 |
| 12/5/2018 | 11689239 | XPO LOGISTICS INC/CHARLOTTE | 77157 | Payment | $150.01 | $353.79 |
| 12/5/2018 | 11689239 | XPO LOGISTICS INC/CHARLOTTE | 77157 | Overpay | $150.00 | $333.79 |
| 12/5/2018 | 174640 | XPO LOGISTICS INC/CHARLOTTE | 77157 | Overpay | $0.01 | $353.80 |
| 12/5/2018 | 888-772-4080 LoadPay 40372 | EVANS TRANSPORATION SERVICES/BROOKFIELD | 76600 | Payment | $2,100.00 | $374.80 |
| 12/5/2018 | 888-772-4080 LoadPay 40372 | EVANS TRANSPORATION SERVICES/BROOKFIELD | 76723 | Payment | $2,100.00 | $395.80 |
| 12/5/2018 | Fed Transport U SETTLEMENT GRINNDIL | FUEL TRANSPORT INC | 77356 | Payment | $1,600.00 | $411.80 |
| 12/5/2018 | 10071514/70 | LANDSTAR GLOBAL LOGISTICS, INC. | 76962 | Short Pay | $1.75 | $410.05 |
| 12/5/2018 | 10071514/70 | LANDSTAR GLOBAL LOGISTICS, INC. | 76962 | Payment | $1,798.25 | $428.05 |
| 12/5/2018 | 174640 | UNIVERSAL CAPACITY SOLUTIONS LLC | 76936 | Payment | $2,000.00 | $448.05 |
| 12/5/2018 | 18708 | H&W TRANSPORATION LOGISTICS LLC | 76957 | Payment | $900.00 | $457.05 |
| 12/5/2018 | 11665 | LONE OAK TRANSPORTATION LLC | 77072 | Payment | $800.00 | $465.05 |
| 12/5/2018 | 22334 | SWIFT LOGISTICS LLC/PHOENIX AZ | 76185 | Payment | $2,150.00 | $485.05 |
| 12/5/2018 | 22334 | SWIFT LOGISTICS LLC/PHOENIX AZ | 76185 | Payment | $2,000.00 | $635.05 |
| 12/5/2018 | 22334 | SWIFT LOGISTICS LLC/PHOENIX AZ | 76185 | Overpay | $150.00 | $660.05 |
| 12/5/2018 | 22334 | SWIFT LOGISTICS LLC/PHOENIX AZ | 76729 | Payment | $2,500.00 | $660.05 |
| 12/5/2018 | 22334 | SWIFT LOGISTICS LLC/PHOENIX AZ | 76736 | Payment | $720.00 | $661.25 |
| 12/5/2018 | 22334 | SWIFT LOGISTICS LLC/PHOENIX AZ | 77247 | Payment | $700.00 | $674.25 |
| 12/4/2018 | | C. R. ENGLAND, INC. | 76322 | Chargeback | $100.00 | $575.25 |
| 12/4/2018 | | GATEWAY LOGISTICS INC/CINCINNATI | 76076 | Chargeback | $1,460.00 | -$870.15 |
| 12/4/2018 | | | | Manual Adjustment | -$6,431.88 | -$7,302.03 |
| 12/4/2018 | | | | Reserve Withheld | | $7,318.03 |
| 12/4/2018 | CIRCLE 8 LOGISTI PAYABLES 37681 | CIRCLE 8 LOGISTICS INC | 77142 | Payment | $1,000.00 | $16.00 |
| 12/4/2018 | DIRECT CONNECT PAYROLL CITROINL | DIRECT CONNECT LOGISTIX INC | 76921 | Payment | $900.00 | $26.00 |
| 12/4/2018 | 194857 | FEDEX CUSTOM CRITICAL/GREEN | 77082 | Payment | $1,500.00 | $35.00 |
| 12/4/2018 | MODE TRANSPORAT EDI/EFTPMT | MODE TRANSPORTATION, LLC / TN | 77281 | Payment | $1,025.00 | $50.00 |
| 12/4/2018 | VELO PAYMENTS IN Convoy | CONVOY INC. | 76983 | Payment | $1,250.00 | $60.25 |

| Date | Payee | Name | Number | Type | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/4/2018 | VELO PAYMENTS IN Convoy | CONVOY INC. | 76832 | Payment | $1,300.00 | $1,300.00 | $13.00 | $85.75 |
| 12/4/2018 | VELO PAYMENTS IN Convoy | CONVOY INC. | 76990 | Payment | $1,000.00 | $1,000.00 | $10.00 | $95.75 |
| 12/4/2018 | BMZ Freight PAYMENT | BMZ FREIGHT SERVICES, INC. | 77321 | Payment | $1,000.00 | $1,000.00 | $10.00 | $105.75 |
| 12/4/2018 | 543946 | MATSON LOGISTICS SERVICES, LLC | 77048 | Payment | $2,300.00 | $2,300.00 | $23.00 | $128.75 |
| 12/4/2018 | 458885 | WERNER ENTERPRISES, INC. | 77198 | Payment | $4,100.00 | $4,100.00 | $41.00 | $169.75 |
| 12/4/2018 | SATURN FREIGHT CASH DISB | SATURN FREIGHT SYSTEMS / MARIETTA | 77215 | Payment | $1,020.00 | $1,020.00 | $10.20 | $179.95 |
| 12/4/2018 | 26928 | LHP TRANSPORTATION SERVICES | 77347 | Payment | $2,300.00 | $2,300.00 | $23.00 | $202.95 |
| 12/4/2018 | 2275923 | BENNETT INTERNATIONAL TRANSPORT, LLC | 76499 | Payment | $1,200.00 | $1,200.00 | $12.00 | $214.95 |
| 12/4/2018 | 3400056412 | ASCENT GLOBAL LOGISTICS | 76909 | Payment | $1,200.00 | $1,200.00 | $12.00 | $226.95 |
| 12/4/2018 | Nolan Transporta EDI PYMNTS 302853 | NOLAN TRANSPORTATION GROUP | 77243 | Payment | $2,100.00 | $2,100.00 | $21.00 | $247.95 |
| 12/4/2018 | 2275859 | BENNETT INTERNATIONAL TRANSPORT, LLC | 76498 | Payment | $1,200.00 | $1,200.00 | $12.00 | $259.95 |
| 12/4/2018 | 11691422 | XPO LOGISTICS INC/CHARLOTTE | 77177 | Payment | $700.00 | $700.00 | $7.00 | $266.95 |
| 12/5/2018 | 62908 | HAZEN TRANSFER, LLC | 77010 | Payment | $1,000.00 | $1,000.00 | $10.00 | $276.95 |
| 12/5/2018 | | ECHO GLOBAL LOGISTICS INC | 76643 | Payment | $150.00 | $150.00 | $1.50 | $278.45 |
| 12/5/2018 | | ECHO GLOBAL LOGISTICS INC | 76830 | Payment | $1,100.00 | $1,100.00 | $11.00 | $289.45 |
| 12/5/2018 | | ECHO GLOBAL LOGISTICS INC | 77015 | Payment | $2,500.00 | $2,500.00 | $25.00 | $314.45 |
| 12/5/2018 | | ECHO GLOBAL LOGISTICS INC | 77023 | Payment | $1,000.00 | $1,000.00 | $10.00 | $324.45 |
| 12/5/2018 | | ECHO GLOBAL LOGISTICS INC | 77204 | Payment | $650.00 | $650.00 | $6.50 | $330.95 |
| 12/5/2018 | 29556 | FAC LOGISTICS, INC. | 77028 | Payment | $2,200.00 | $2,200.00 | $22.00 | $352.95 |
| 12/5/2018 | 33324 | BREAKAWAY TRANSPORT, LLC / NV | 76918 | Payment | $970.00 | $970.00 | $9.70 | $362.65 |
| 12/5/2018 | 160154 | PATTERSON COMPANIES, INC | 77367 | Payment | $1,300.00 | $1,300.00 | $13.00 | $375.65 |
| 12/5/2018 | 2226347 | BNSF LOGISTICS LLC | 77029 | Payment | $1,900.00 | $1,900.00 | $19.00 | $394.65 |
| 12/5/2018 | FLS Transportation Services | FLS TRANSPORTATION SERVICES LIMITED | 77041 | Payment | $1,999.79 | $1,999.79 | $20.00 | $414.65 |
| 12/5/2018 | FLS Transportation Services | FLS TRANSPORTATION SERVICES LIMITED | 77041 | Short Pay | $0.21 | $0.21 | -$0.21 | $414.44 |
| 12/5/2018 | 57447 | BLACKJACK EXPRESS, INC/MUNDELEIN | 77251 | Payment | $1,400.00 | $1,400.00 | $14.00 | $428.44 |
| 12/6/2018 | C H ROBINSON | C.H. ROBINSON/CORALVILLE | 77211 | Payment | $1,000.00 | $1,000.00 | $10.00 | $438.44 |

| Date | Name | Payee | Number | Type | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 12/6/2018 | C H ROBINSON | C.H. ROBINSON /IL | 77242 | Payment | $800.00 | $800.00 | $446.44 |
| 12/6/2018 | MODE TRANSPORTAT EDI/EFTPMT | MODE TRANSPORTATION, LLC / TN | 77231 | Payment | $1,104.00 | $1,104.00 | $457.48 |
| 12/6/2018 | NFI Industries EDI PMNTS 80827 | NFI LOGISTICS, LLC | 77209 | Payment | $1,200.00 | $1,200.00 | $469.48 |
| 12/6/2018 | QUAD/GRAPHICS PAYMENT V1008019 | QUAD TRANSPORTATION SERVICES | 77212 | Payment | $1,350.00 | $1,350.00 | $482.98 |
| 12/6/2018 | 90858 | SHEERTRANS SOLUTIONS, LLC | 77053 | Payment | $1,800.00 | $1,800.00 | $500.98 |
| 12/6/2018 | 90858 | SHEERTRANS SOLUTIONS, LLC | 77126 | Payment | $1,900.00 | $1,900.00 | $519.98 |
| 12/6/2018 | 84538 | NATIONAL XPRESS LOGISTICS | 77102 | Payment | $908.32 | $908.32 | $529.06 |
| 12/6/2018 | 426526 | INTEGRITY EXPRESS LOGISTICS LLC | 77196 | Payment | $2,300.00 | $908.32 | $552.06 |
| 12/6/2018 | 226504 | ROAR LOGISTICS, INC. | 77304 | Payment | $700.00 | $2,300.00 | $559.06 |
| 12/6/2018 | 89942 | PROSPORT LOGISTICS, INC. | 77067 | Payment | $1,350.00 | $700.00 | $572.56 |
| 12/6/2018 | 48434 | CONNECT LOGISTICS INC | 77013 | Payment | $1,600.00 | $1,350.00 | $588.56 |
| 12/6/2018 | 48434 | CONNECT LOGISTICS INC | 77047 | Payment | $900.00 | $1,600.00 | $597.56 |
| 12/6/2018 | 48434 | CONNECT LOGISTICS INC | 77063 | Payment | $2,000.00 | $900.00 | $617.56 |
| 12/6/2018 | 26791 | TRN LOGISTICS LLC | 77170 | Payment | $725.00 | $2,000.00 | $624.81 |
| 12/6/2018 | 39822 | SPECIALTY FREIGHT SERVICES INC | 76286 | Payment | $2,000.00 | $725.00 | $644.81 |
| 12/7/2018 | 7547 | WOLF DIRECT INC / ELMHURST | 77114 | Payment | $4,300.00 | $2,000.00 | $687.81 |
| 12/7/2018 | DIRECT CONNECT PAYROLL GTRGTNL | | | Giveback | | $4,300.00 | $2,594.40 |
| 12/7/2018 | R2 LOGISTICS PAYABLES | R2 LOGISTICS, INC | 76929 | Payment | $900.00 | $900.00 | $3,282.21 |
| 12/7/2018 | RED CLASSIC TRAN EDI PYMNTS | RED CLASSIC TRANSPORTATION SERVICES LLC | 77473 | Payment | $750.00 | $900.00 | $3,291.21 |
| 12/7/2018 | QUAD/GRAPHICS PAYMENT | QUAD TRANSPORTATION SERVICES | 77318 | Payment | $1,300.00 | $750.00 | $3,298.71 |
| 12/7/2018 | PEPSI BEVERAGES EDI PAYMNT 406877608 | PEPSI LOGISTICS COMPANY INC | 77360 | Payment | $1,640.00 | $1,300.00 | $3,311.71 |
| 12/7/2018 | PEPSI BEVERAGES EDI PAYMNT 406877608 | PEPSI LOGISTICS COMPANY INC | 77363 | Payment | $600.00 | $1,640.00 | $3,328.11 |
| 12/7/2018 | | | | Manual Adjustment | | $6.00 | $3,334.11 |
| 12/7/2018 | VISUAL PAK LOGIS SETTLEMENT 00118908 | VISUAL PAK LOGISTICS INC | 77152 | Payment | $1,000.00 | | -$3,097.77 |
| 12/7/2018 | VELO PAYMENTS IN Convoy | CONVOY INC. | 77005 | Payment | $1,440.00 | $1,000.00 | -$3,087.77 |
| 12/7/2018 | 66421 | NATIONAL PARCEL LOGISTICS, INC/FL | 77030 | Payment | $1,500.00 | $1,440.00 | -$3,073.37 |

| Date | Num | Name | Ref | Type | Amount | Amount2 | Balance |
|---|---|---|---|---|---|---|---|
| 12/7/2018 | 65421 | NATIONAL PARCEL LOGISTICS, INC/FL | 77106 | Payment | $1,200.00 | $12.00 | -$3,046.37 |
| 12/7/2018 | 65421 | NATIONAL PARCEL LOGISTICS, INC/FL | 77111 | Payment | $1,500.00 | $15.00 | -$3,031.37 |
| 12/7/2018 | 65421 | NATIONAL PARCEL LOGISTICS, INC/FL | 77112 | Payment | $1,200.00 | $12.00 | -$3,019.37 |
| 12/7/2018 | 48502 | CONNECT LOGISTICS INC | 77136 | Payment | $2,000.00 | $20.00 | -$2,999.37 |
| 12/7/2018 | 176922 | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (1) | 77118 | Payment | $1,200.00 | $11.50 | -$2,987.87 |
| 12/7/2018 | 176922 | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (1) | 77118 | Overpay | | $50.00 | -$2,937.87 |
| 12/7/2018 | 176922 | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (1) | 77128 | Payment | $1,150.00 | $16.50 | -$2,921.37 |
| 12/7/2018 | 176922 | MID AMERICA FREIGHT LOGISTICS, LLC | 77138 | Payment | $1,650.00 | $10.00 | -$2,911.37 |
| 12/7/2018 | 176922 | MID AMERICA FREIGHT LOGISTICS, LLC | 77937 | Payment | $1,000.00 | $11.00 | -$2,900.37 |
| 12/7/2018 | 176922 | NFI Industries EDI PYMNTS 81277 | 76947 | Payment | $1,100.00 | $13.00 | -$2,887.37 |
| 12/7/2018 | 176922 | NFI Industries EDI PYMNTS 81277 | 77172 | Payment | $1,300.00 | $12.00 | -$2,875.37 |
| 12/7/2018 | 176922 | NFI Industries EDI PYMNTS 81277 | 77174 | Payment | $1,200.00 | $12.00 | -$2,863.37 |
| 12/7/2018 | 176922 | NFI LOGISTICS, LLC | 77206 | Payment | $1,200.00 | $13.00 | -$2,850.37 |
| 12/7/2018 | 176922 | NFI LOGISTICS, LLC | 77241 | Payment | $1,300.00 | $12.00 | -$2,838.37 |
| 12/7/2018 | 176922 | NFI LOGISTICS, LLC | 76968 | Payment | $1,200.00 | $8.00 | -$2,830.37 |
| 12/7/2018 | SPOT FREIGHT3289 PAYABLES ADVDATX | SPOT FREIGHT INC | 76968 | Payment | $866.50 | $66.50 | -$2,763.87 |
| 12/7/2018 | 202368 | COMPREHENSIVE TRAFFIC SYSTEMS INC | 76353 | Payment | $2,100.00 | $21.00 | -$2,742.87 |
| 12/7/2018 | 153205 | PLS4 LOGISTICS, INC | 77400 | Payment | $900.00 | $9.00 | -$2,733.87 |
| 12/7/2018 | 11695768 | XPO LOGISTICS INC/CHARLOTTE | 77169 | Payment | $1,552.50 | $15.52 | -$2,718.35 |
| 12/7/2018 | 234835770 | TRANSFIX INC | 77171 | Payment | $1,250.00 | $12.50 | -$2,705.85 |
| 12/7/2018 | 11672 | UNIVERSAL CAPACITY SOLUTIONS LLC | 76642 | Payment | $1,391.20 | $13.91 | -$2,691.94 |
| 12/10/2018 | 11672 | BMM LOGISTICS, INC. | 76794 | Payment | $2,500.00 | $25.00 | -$2,666.94 |
| 12/10/2018 | 76981 | GLOBALTRANZ ENTERPRISES | 76981 | Payment | $1,300.00 | $13.00 | -$2,653.94 |
| 12/10/2018 | 77007 | GLOBALTRANZ ENTERPRISES | 77007 | Payment | $800.00 | $8.00 | -$2,645.94 |
| 12/10/2018 | 77210 | NFI LOGISTICS, LLC | 77210 | Payment | $1,200.00 | $12.00 | -$2,633.94 |
| 12/10/2018 | 77240 | NFI LOGISTICS, LLC | 77240 | Payment | $1,200.00 | $12.00 | -$2,621.94 |

| Date | Num/Ref | Description | Payee | Inv # | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/10/2018 | | NFI Industries EDI PYMNTS 81618 | NFI LOGISTICS, LLC | 77278 | Payment | $1,100.00 | $11.00 | -$2,610.94 |
| 12/10/2018 | | SCHNEIDER ENTERP SN_JPM_EF | SCHNEIDER NATIONAL CARRIERS, INC. | 76994 | Payment | $750.00 | $7.50 | -$2,603.44 |
| 12/10/2018 | | | | | Reserve Withheld | | $2,603.44 | $0.00 |
| 12/10/2018 | 831904 | | STREAMLINE LOGISTICS / IA | 77505 | Payment | $700.00 | $7.00 | $7.00 |
| 12/10/2018 | | Transportation6781 TRIDATX | TRANSPORTATION ONE, LLC | 77437 | Payment | $914.00 | $9.14 | $16.14 |
| 12/10/2018 | 170061 | The Hub Group INVOICEPMT | HUB GROUP, INC. | 77062 | Payment | $1,550.00 | $15.50 | $31.64 |
| 12/10/2018 | | | EAGLE EXPRESS LINES, INC. | 77107 | Payment | $3,000.00 | $30.00 | $61.64 |
| 12/10/2018 | | RGL SPECIALTY SE SETTLEMENT ADVNADAT | RGL SPECIALTY SERVICES LLC | 77436 | Payment | $1,000.00 | $10.00 | $71.64 |
| 12/10/2018 | | (DNU) RED CLASSIC TRAN EDI PYMNTS 210003004 | (DNU) RED CLASSIC TRANSPORTATION SERVICES | 77501 | Payment | $950.00 | $9.50 | $81.14 |
| 12/10/2018 | | Nolan Transporta EDI PYMNTS 305243 | NOLAN TRANSPORTATION GROUP | 77320 | Payment | $1,200.00 | $12.00 | $93.14 |
| 12/10/2018 | | CHERIN TRANS CORP PAY ACH632639 | CHERIN TRANSPORTATION, INC. | 77018 | Payment | $3,100.00 | $31.00 | $124.14 |
| 12/10/2018 | 35557 | | TEK TRANSPORTATION SERVICES LLC | 77099 | Payment | $848.25 | $8.48 | $132.62 |
| 12/10/2018 | | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 77379 | Payment | $1,300.00 | $13.00 | $145.62 |
| 12/10/2018 | | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 77380 | Payment | $1,600.00 | $16.00 | $161.62 |
| 12/10/2018 | | MEGACORP LOGISTI ACH Paymen | MEGACORP LOGISTICS LLC | 77275 | Payment | $1,650.00 | $16.50 | $178.12 |
| 12/10/2018 | | | PANTHER PREMIUM LOGISTICS | 76316 | Chargeback | $2,000.00 | -$1,980.00 | -$1,801.88 |
| 12/10/2018 | 1770804 | | TRANSPLACE TEXAS LP/LOUISVILLE | 77036 | Payment | $2,200.00 | $22.00 | -$1,779.88 |
| 12/10/2018 | 398464 | | COWAN SYSTEMS TRANSPORTATION LLC | 77249 | Payment | $869.00 | $8.69 | -$1,771.19 |
| 12/10/2018 | 27086 | | TRANSPRO LOGISTICS INC / NC | 76737 | Payment | $2,400.00 | $24.00 | -$1,747.19 |
| 12/11/2018 | 106065 | | | | Gireback | | $625.00 | -$1,122.19 |
| 12/11/2018 | 32910 | | (DNU) OMNI LOGISTICS INC (DFW) | 77203 | Payment | $1,100.00 | $11.00 | -$1,111.19 |
| 12/11/2018 | 122603 | | COUNTRYWIDE TRANSPORTATION, INC. | 77315 | Payment | $2,264.00 | $22.64 | -$1,088.55 |
| 12/11/2018 | 24233 | | CONTAINERPORT GROUP, INC. | 77424 | Payment | $1,700.00 | $17.00 | -$1,071.55 |
| 12/11/2018 | | CIRCLE 8 LOGISTI PAYABLES 37681 | CIRCLE 8 LOGISTICS INC | 77273 | Payment | $800.00 | $8.00 | -$1,063.55 |
| 12/11/2018 | | CIRCLE 8 LOGISTI PAYABLES 37681 | CIRCLE 8 LOGISTICS INC | 77308 | Payment | $1,400.00 | $14.00 | -$1,049.55 |
| 12/11/2018 | 48287 | | GRANE LOGISTICS EXPRESS LLC | 77130 | Payment | $2,100.00 | $21.00 | -$1,028.55 |
| 12/11/2018 | 80846 | | MAXTRANS LOGISTICS OF CHATTANOOGA, LLC | 77022 | Payment | $900.00 | $9.00 | -$1,019.55 |

| Date | Num / Memo | Name | Ref | Type | Receive Withheld | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 12/11/2018 | 102427 | P A I TRANSPORTATION CONSULTANTS INC. | 7350 | Receive Withheld | $1,000.00 | $1,019.55 | $0.00 |
| 12/11/2018 | 11702207 | XPO LOGISTICS INC/CHARLOTTE | 7322 | Payment | $2,200.00 | $10.00 | $10.00 |
| 12/11/2018 | 11702207 | XPO LOGISTICS INC/CHARLOTTE | 7338 | Payment | $750.00 | $22.00 | $32.00 |
| 12/11/2018 | 10547 | C.A.R.S TRANSPORT | 2170 | Overpay | | $7.50 | $39.50 |
| 12/11/2018 | CHOPTANK TRANS PAYROLL | CHOPTANK TRANSPORT INC | 77332 | Payment | | $942.00 | $981.50 |
| 12/11/2018 | | CHOPTANK TRANSPORT INC | | Payment | $2,945.00 | $29.45 | $1,010.95 |
| 12/11/2018 | BUCHANAN HAULING PAYROLL.TRIDTX | BUCHANAN LOGISTICS, INC. | 77452 | Payment | $1,100.00 | $11.00 | $1,021.95 |
| 12/11/2018 | SUNTEX TRANZ2172 TRADE PAY 201000105 | SUNTEX TRANSPORT / MODE TRANSPORTATION LLC/TX | 77224 | Payment | $1,500.00 | $15.00 | $1,036.95 |
| 12/11/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 76255 | Payment | $1,000.00 | $10.00 | $1,046.95 |
| 12/11/2018 | 1771596 | TRANSPLACE TEXAS LP/LOUISVILLE | 77104 | Payment | $1,300.00 | $13.00 | $1,059.95 |
| 12/11/2018 | 1771596 | TRANSPLACE TEXAS LP/LOUISVILLE | 77131 | Payment | $650.00 | $6.50 | $1,066.45 |
| 12/11/2018 | 1772878 | TRANSPLACE TEXAS LP/LOUISVILLE | 77045 | Payment | $800.00 | $8.00 | $1,074.45 |
| 12/11/2018 | 175112 | BEDROCK LOGISTICS LLC | 77058 | Payment | $750.00 | $7.50 | $1,081.95 |
| 12/11/2018 | 178084 | UNIVERSAL CAPACITY SOLUTIONS LLC | 77276 | Manual Adjustment | $1,291.25 | -$6,431.88 | -$5,343.93 |
| 12/11/2018 | 178084 | UNIVERSAL CAPACITY SOLUTIONS LLC | 77276 | Overpay | $1,223.00 | $12.23 | -$5,337.70 |
| 12/11/2018 | NFI Industries EDI PYMNTS 82055 | NFI LOGISTICS, LLC | 77274 | Payment | | $68.25 | -$5,269.45 |
| 12/12/2018 | 24233 | CONTAINERPORT GROUP, INC. | 77424 | Payment | $1,200.00 | $12.00 | -$5,257.45 |
| 12/12/2018 | 11704133 | CONTAINERPORT GROUP, INC. | 77346 | Payment | $1,700.00 | -$17.00 | -$5,274.45 |
| 12/12/2018 | CPG LOGISTICS PAYROLL TRIUMPHB | XPO LOGISTICS INC/CHARLOTTE | 77424 | Payment | $650.00 | $6.50 | -$5,267.95 |
| 12/12/2018 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 77176 | Payment | $1,700.00 | $17.00 | -$5,259.95 |
| 12/12/2018 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 77175 | Payment | $1,100.00 | $11.00 | -$5,239.95 |
| 12/12/2018 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 77176 | Payment | $900.00 | $10.40 | -$5,229.55 |
| 12/12/2018 | ECHO GLOBAL LOGISTICS INC | ECHO GLOBAL LOGISTICS INC | 77200 | Short Pay | $900.00 | -$140.00 | -$5,369.55 |
| 12/12/2018 | | ECHO GLOBAL LOGISTICS INC | 77444 | Payment | $800.00 | $8.00 | -$5,361.55 |
| 12/12/2018 | J.B.HUNT TRANSP PAYMENT | JB HUNT | | Payment | $3,000.00 | $30.00 | -$5,331.55 |
| 12/12/2018 | 11755 | CRANE SOLUTIONS LLC | 77646 | Payment | $1,800.00 | $18.00 | -$5,313.55 |

| Date | Reference | Payee | Type | | | |
|---|---|---|---|---|---|---|
| 12/13/2018 | 545670 | MATSON LOGISTICS SERVICES, LLC | 77197 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$5,303.55 |
| 12/13/2018 | LIPSEY LOGISTICS SETTLE GTRGINIL | LIPSEY LOGISTICS | 76822 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$5,289.55 |
| 12/13/2018 | LIPSEY LOGISTICS SETTLE GTRGINIL | LIPSEY LOGISTICS | 76854 | Payment | $1,450.00 | $1,450.00 | $14.50 | -$5,275.05 |
| 12/13/2018 | 486621 | CONNECT LOGISTICS INC | 77425 | Payment | $750.00 | $750.00 | $7.50 | -$5,273.55 |
| 12/13/2018 | LIPSEY LOGISTICS SETTLE GTRGINIL | LIPSEY LOGISTICS | 77255 | Payment | $150.00 | $150.00 | $1.50 | -$5,255.55 |
| 12/13/2018 | VELO PAYMENTS IN Convoy 181213011500292 | CONVOY INC. | 77075 | Payment | $1,800.00 | $1,800.00 | $18.00 | -$5,255.55 |
| 12/13/2018 | | | Reserve Withheld | | | $3,000.00 | -$2,255.55 |
| 12/13/2018 | 170359 | EAGLE EXPRESS LINES, INC. | 77258 | Payment | $2,500.00 | $2,500.00 | $25.00 | -$2,230.55 |
| 12/13/2018 | 170359 | EAGLE EXPRESS LINES, INC. | 77286 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$2,217.55 |
| 12/13/2018 | 486621 | CONNECT LOGISTICS INC | 77425 | Payment | $750.00 | $750.00 | $7.50 | -$2,210.05 |
| 12/13/2018 | R.R. DONN LSCCOM PAYMENT | LSC COMMUNICATIONS LOGISTICS | 77420 | Payment | $900.00 | $900.00 | $9.00 | -$2,201.05 |
| 12/13/2018 | QUAD/GRAPHICS PAYMENT | QUAD TRANSPORTATION SERVICES | 77316 | Payment | $900.00 | $900.00 | $9.00 | -$2,192.05 |
| 12/13/2018 | QUAD/GRAPHICS PAYMENT | QUAD TRANSPORTATION SERVICES | 77388 | Payment | $800.00 | $800.00 | $8.00 | -$2,184.05 |
| 12/13/2018 | 2231117 | BNSF LOGISTICS LLC | 77202 | Payment | $1,364.00 | $1,364.00 | $13.64 | -$2,170.41 |
| 12/13/2018 | 485648 | CONNECT LOGISTICS INC. | 77160 | Payment | $1,600.00 | $1,600.00 | $16.00 | -$2,154.41 |
| 12/13/2018 | 14890 | POLMAX LOGISTICS, LLC | 76862 | Payment | $2,100.00 | $2,100.00 | $21.00 | -$2,133.41 |
| 12/13/2018 | EDEL FREIGHT CON | DHL TRANSPORT BROKERAGE | 76816 | Payment | $800.00 | $800.00 | $8.00 | -$2,125.41 |
| 12/13/2018 | GlobalTranz Carrier 181213TRU | AFN LLC / CIRCLE 8 LOGISTICS | 74838 | Overpay | | $1,450.00 | $1,450.00 | -$675.41 |
| 12/13/2018 | 195969 | FEDEX CUSTOM CRITICAL/GREEN | 77065 | Payment | $1,500.00 | $1,500.00 | $15.00 | -$660.41 |
| 12/13/2018 | 427052 | PLS LOGISTICS SERVICES | 76924 | Payment | $750.00 | $750.00 | $7.50 | -$652.91 |
| 12/14/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 77418 | Payment | $4,200.00 | $4,200.00 | $42.00 | -$610.91 |
| 12/14/2018 | | | Manual Adjustment | | | -$6,431.88 | -$7,042.79 |
| 12/14/2018 | VELO PAYMENTS IN Convoy 181214011500150 | CONVOY INC. | 77019 | Payment | $750.00 | $750.00 | $7.50 | -$7,035.29 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 75862 | Payment | $2,850.00 | $2,850.00 | $28.50 | -$7,006.79 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 76053 | Payment | $2,200.00 | $2,200.00 | $22.00 | -$6,984.79 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 76097 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$6,973.79 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 76376 | Payment | $150.00 | $150.00 | $1.50 | -$6,972.29 |

| Date | Number | Company | Reference | Type | Amount | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 76446 | Payment | $150.00 | $150.00 | $1.50 | -$6,570.79 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 76506 | Payment | $800.00 | $800.00 | $8.00 | -$6,562.79 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 76606 | Payment | $2,200.00 | $2,200.00 | $22.00 | -$6,540.79 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 76627 | Payment | $1,650.00 | $1,650.00 | $16.50 | -$6,524.29 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 76940 | Payment | $2,280.00 | $2,280.00 | $22.80 | -$6,901.49 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 77052 | Payment | $650.00 | $650.00 | $6.50 | -$6,894.99 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 77113 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$6,883.99 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 77167 | Payment | $600.00 | $600.00 | $6.00 | -$6,877.99 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 77364 | Payment | $675.00 | $675.00 | $6.75 | -$6,871.24 |
| 12/14/2018 | 200042 | KNIGHT LOGISTICS LLC | 77416 | Payment | $150.00 | $150.00 | $1.50 | -$6,869.74 |
| 12/14/2018 | | | | Reserve Withheld | | | $3,435.00 | -$3,434.74 |
| 12/14/2018 | TRANSWORTHLOGIST PAYMENTS 465721931 | TRANSWORTH LOGISTICS INC | 77333 | Payment | $2,100.00 | $2,100.00 | $21.00 | -$3,413.74 |
| 12/14/2018 | 7209 | PRIORITY FREIGHT SERVICES LLC | 77253 | Payment | $1,150.00 | $1,150.00 | $11.50 | -$3,402.24 |
| 12/14/2018 | COYOTE LOGISTICS | COYOTE LOGISTICS | 74866 | Overpay | | $900.00 | $900.00 | -$2,502.24 |
| 12/14/2018 | LOAD DELIVERED602 CARRIER TRIUMPH | LOAD DELIVERED LOGISTICS LLC | 77205 | Payment | $1,125.00 | $1,125.00 | $11.25 | -$2,490.99 |
| 12/14/2018 | LIPSEY LOGISTICS SETTLE GTRIGINIL | LIPSEY LOGISTICS | 76864 | Payment | $1,450.00 | $1,450.00 | $14.50 | -$2,476.49 |
| 12/14/2018 | QUAD/GRAPHICS PAYMENT | QUAD TRANSPORATION SERVICES | 77311 | Payment | $1,430.00 | $1,430.00 | $14.30 | -$2,462.19 |
| 12/14/2018 | QUAD/GRAPHICS PAYMENT | QUAD TRANSPORATION SERVICES | 77337 | Payment | $1,900.00 | $1,900.00 | $19.00 | -$2,443.19 |
| 12/14/2018 | QUAD/GRAPHICS PAYMENT | QUAD TRANSPORTATION SERVICES | 77403 | Payment | $150.00 | $150.00 | $1.50 | -$2,441.69 |
| 12/14/2018 | Paramount Transp SETTLEMENT | PARAMOUNT TRANSPORTATION LOGISTICS SERVICES, L.L.C. | 77660 | Payment | $2,800.00 | $2,800.00 | $28.00 | -$2,413.69 |
| 12/14/2018 | MEIBORG BROS PAYROLL TRIUDATX | MEIBORG LOGISTICS INC | 77344 | Payment | $900.00 | $900.00 | $9.00 | -$2,404.69 |
| 12/14/2018 | 11700092 | XPO LOGISTICS INC/CHARLOTTE | 77268 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$2,390.69 |
| 12/14/2018 | 11700092 | XPO LOGISTICS INC/CHARLOTTE | 77302 | Payment | $1,200.00 | $1,200.00 | $12.00 | -$2,378.69 |
| 12/17/2018 | GlobalTranz EDI PYMNTS | GLOBALTRANZ ENTERPRISES | 76955 | Payment | $1,500.00 | $1,500.00 | $15.00 | -$2,363.69 |
| 12/17/2018 | GlobalTranz EDI PYMNTS | GLOBALTRANZ ENTERPRISES | 77201 | Payment | $500.00 | $500.00 | $5.00 | -$2,358.69 |
| | | | | | $2,358.69 | | $0.00 | |

| Date | Number | Name | Ref# | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 12/17/2018 | Trinity Logistic PY12/14/18 901659035 | TRINITY LOGISTICS, INC./ SEAFORD | 77530 | Payment | $15,000.00 | $15,000.00 | $15.00 |
| 12/17/2018 | TRANSLOGISTICS Checking 00GTOM000 | TRANSLOGISTICS INC/ BIRDSBORO | 77162 | Payment | $1,000.00 | $1,000.00 | $25.00 |
| 12/17/2018 | 1709603 | VERITIV OPERATING COMPANY | 76612 | Payment | $1,480.00 | $1,480.00 | $39.80 |
| 12/17/2018 | SPOT FREIGHT3289 PAYABLES ADVDATX | SPOT FREIGHT INC | 77049 | Payment | $1,150.00 | $1,150.00 | $51.30 |
| 12/17/2018 | 26198 | TRAFFIX HIGH PERFORMANCE LOGISTICS / IL | 77523 | Payment | $800.00 | $800.00 | $59.30 |
| 12/17/2018 | 7609 | SCHNEIDER ENTERP SNI_JPM_EF | 77180 | Payment | $1,680.00 | $1,680.00 | $76.10 |
| 12/17/2018 | 7609 | SCHNEIDER ENTERP SNI_JPM_EF | 77264 | Payment | $1,100.00 | $1,100.00 | $87.10 |
| 12/17/2018 | 25791 | SCHNEIDER ENTERP SNI_JPM_EF | 77339 | Payment | $1,050.00 | $1,050.00 | $97.60 |
| 12/17/2018 | 1073860 | SCHNEIDER NATIONAL CARRIERS, INC. | 77357 | Payment | $1,100.00 | $1,100.00 | $108.60 |
| 12/17/2018 | 1714014 | YUSEN LOGISTICS | 76975 | Payment | $1,900.00 | $1,900.00 | $127.60 |
| 12/17/2018 | 483185 | EPES LOGISTICS SERVICES, INC. | 77419 | Payment | $2,100.00 | $2,100.00 | $148.60 |
| 12/18/2018 | Transport0ne6781 TRIDATX TRIDATX | | | Greback | | | $227.35 |
| 12/18/2018 | | | | Reserve Withheld | | $3,000.00 | $3,227.35 |
| 12/18/2018 | | | | Manual Adjustment | | -$6,431.88 | -$3,204.53 |
| 12/18/2018 | 48545 | GRANE LOGISTICS EXPRESS LLC | 77217 | Payment | $1,429.00 | $14.29 | -$3,190.24 |
| 12/18/2018 | CIRCLE 8 LOGISTI PAYABLES 37681 | CIRCLE 8 LOGISTICS INC | 77393 | Payment | $1,300.00 | $13.00 | -$3,177.24 |
| 12/18/2018 | 54625 | ELITE TRANSIT SOLUTIONS, LLC | 77259 | Payment | $800.00 | $8.00 | -$3,169.24 |
| 12/18/2018 | LOAD DELIVERED CARRIER TRIUMPH | LOAD DELIVERED LOGISTICS LLC | 76750 | Payment | $2,400.00 | $24.00 | -$3,145.24 |
| 12/18/2018 | CORPORATETRAFFIC PAYABLES | CORPORATE TRAFFIC INC | 76806 | Payment | $900.00 | $9.00 | -$3,136.24 |
| 12/18/2018 | SUNTEK TRAN3272 TRADE PAY 20000105 | SUNTEK TRANSPORT / MODE TRANSPORTATION, LLC/TX | 77417 | Payment | $450.00 | $4.50 | -$3,131.74 |
| 12/18/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 75490 | Overpay | | $2,400.00 | -$731.74 |
| 12/18/2018 | 16148 | RIVERSIDE TRANSPORT INC/KS | 77310 | Payment | $1,000.00 | $10.00 | -$721.74 |
| 12/18/2018 | 1073860 | ARRIVE LOGISTICS LLC | 77317 | Payment | $1,725.00 | $17.25 | -$704.49 |
| 12/18/2018 | 25791 | ROBBINS RESOURCE MANAGEMENT | 77381 | Payment | $1,000.00 | $10.00 | -$694.49 |
| 12/18/2018 | 7609 | WOLF DIRECT INC / ELMHURST | 77386 | Payment | $4,200.00 | $42.00 | -$652.49 |
| 12/18/2018 | 7609 | WOLF DIRECT INC / ELMHURST | 77392 | Payment | $750.44 | $7.50 | -$644.99 |

| Date | Num / Memo | Name | Invoice # | Type | Amount | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/18/2018 | 7609 | WOLF DIRECT INC / ELMHURST | 77399 | Payment | $4,200.00 | $4,200.00 | $42.00 | -$602.99 |
| 12/18/2018 | 7402 | WOLF DIRECT INC / ELMHURST | 77402 | Payment | $1,700.00 | $1,700.00 | $17.00 | -$585.99 |
| 12/18/2018 | 66477 | NATIONAL PARCEL LOGISTICS, INC/FL | 77195 | Payment | $950.00 | $950.00 | $9.50 | -$576.49 |
| 12/18/2018 | 66477 | NATIONAL PARCEL LOGISTICS, INC/FL | 77220 | Payment | $1,250.00 | $1,250.00 | $12.50 | -$563.99 |
| 12/18/2018 | 66477 | NATIONAL PARCEL LOGISTICS, INC/FL | 77267 | Payment | $1,500.00 | $1,500.00 | $15.00 | -$548.99 |
| 12/19/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 77609 | Payment | $1,900.00 | $1,900.00 | $19.00 | -$529.99 |
| 12/19/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 77661 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$515.99 |
| 12/19/2018 | BANK CAPITAL PAYMENTS | NETWORK TRANSPORT LLC | 77901 | Payment | $900.00 | $900.00 | $9.00 | -$506.99 |
| 12/19/2018 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 77408 | Payment | $2,000.00 | $2,000.00 | $20.00 | -$486.99 |
| 12/19/2018 | SWAN LOGISTICS 1 DEPOSIT D746359605 | SWAN LOGISTICS, INC | 77039 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$475.99 |
| 12/19/2018 | 61728 | CONWAD LOGISTICS | 76884 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$464.99 |
| 12/19/2018 | 11706607 | XPO LOGISTICS INC/CHARLOTTE | 77359 | Payment | $900.00 | $900.00 | $9.00 | -$455.99 |
| 12/19/2018 | 170074 | BECKER LOGISTICS INCORPORATED | 77463 | Payment | $2,700.00 | $2,700.00 | $27.00 | -$428.99 |
| 12/20/2018 | 227721 | ROAR LOGISTICS, INC. | 77510 | Payment | $900.00 | $900.00 | $9.00 | -$419.99 |
| 12/20/2018 | 432385 | INTEGRITY EXPRESS LOGISTICS LLC | 77443 | Payment | $2,400.00 | $2,400.00 | $24.00 | -$395.99 |
| 12/20/2018 | 123104 | | | Reserve Withheld | | | $395.99 | $0.00 |
| 12/20/2018 | 123104 | CIRCLE LOGISTICS INC / IN | 77533 | Payment | $900.00 | $900.00 | $9.00 | -$9.00 |
| 12/20/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 77578 | Payment | $1,200.00 | $1,200.00 | $12.00 | -$21.00 |
| 12/20/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON/CORALVILLE | 77507 | Overpay | | | $150.00 | -$171.00 |
| 12/20/2018 | 63088 | HAZEN TRANSFER, LLC | 77422 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$184.00 |
| 12/20/2018 | 1774392 | TRANSPLACE TEXAS LP/LOUISVILLE | 77194 | Payment | $900.00 | $900.00 | $9.00 | -$193.00 |
| 12/20/2018 | GILTNER LOGISTICS PAYMENT | GILTNER LOGISTICS SERVICES, INC | 77597 | Payment | $3,000.00 | $3,000.00 | $30.00 | -$223.00 |
| 12/20/2018 | 200257589 | BACKHAUL DIRECT | 76927 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$236.00 |
| 12/20/2018 | 406023 | WATCO SUPPLY CHAIN SERVICES, LLC | 76800 | Payment | $150.00 | $150.00 | $1.50 | -$237.50 |
| 12/20/2018 | The Hub Group INVOICEPMT | HUB GROUP, INC. | 77168 | Payment | $600.00 | $600.00 | $6.00 | -$245.50 |

| Date | Reference | Name | Number | Type | Amount | Amount | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 12/20/2018 | MOORE WALLACE PAYMENT | (DNU)R.R. DONNELLEY & SONS COMPANY | 77511 | Payment | $750.00 | $750.00 | $7.50 | $251.00 |
| 12/20/2018 | 17709 | KENNAN FREIGHT BROKERAGE, INC. | 77074 | Payment | $1,200.00 | $1,200.00 | $12.00 | $263.00 |
| 12/21/2018 | C H ROBINSON CHROBINSONC H ROBINSON W/O | C.H. ROBINSON /IL | 77704 | Payment | $1,000.00 | $1,000.00 | $10.00 | $273.00 |
| 12/21/2018 | C H ROBINSON CHROBINSONC H ROBINSON W/O | C.H. ROBINSON /IL | 77706 | Payment | $150.00 | $150.00 | $1.50 | $274.50 |
| 12/21/2018 | 24685 | SWIFT LOGISTICS LLC/PHOENIX AZ | 77519 | Payment | $1,800.00 | $1,650.00 | $16.50 | $291.00 |
| 12/21/2018 | 24685 | SWIFT LOGISTICS LLC/PHOENIX AZ | 77519 | Overpay | | $150.00 | | $441.00 |
| 12/21/2018 | 7176035 | (DNU)STRIVE LOGISTICS LLC | 77409 | Payment | $3,300.00 | $3,300.00 | $33.00 | $474.00 |
| 12/21/2018 | 289686 | D & L TRANSPORT LLC | 77411 | Payment | $1,800.00 | $1,800.00 | $20.00 | $494.00 |
| 12/21/2018 | 289686 | D & L TRANSPORT LLC | 77411 | Short Pay | | $200.00 | -$200.00 | $294.00 |
| 12/21/2018 | CORPORATE/TRAFFIC PAYABLES | CORPORATE TRAFFIC INC | 77040 | Payment | $1,000.00 | $1,000.00 | $10.00 | $304.00 |
| 12/21/2018 | QUAD/GRAPHICS PAYMENT Y1006809 | QUAD TRANSPORATION SERVICES | 77553 | Payment | $2,900.00 | $2,900.00 | $29.00 | $333.00 |
| 12/21/2018 | QUAD/GRAPHICS PAYMENT Y1006809 | QUAD TRANSPORATION SERVICES | 77552 | Payment | $1,100.00 | $1,100.00 | $11.00 | $344.00 |
| 12/21/2018 | BLUE LINE LOGIST PAYMENT 023301 | BLUE LINE LOGISTICS, INC | 77585 | Payment | $3,100.00 | $3,100.00 | $31.00 | $375.00 |
| 12/21/2018 | STGENGRCH LOGIST PAYROLL TRUDATX | STGENGRCH LOGISTICS LLC | 77784 | Payment | $1,150.00 | $1,150.00 | $11.50 | $386.50 |
| 12/21/2018 | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 77500 | Payment | $3,400.00 | $3,400.00 | $34.00 | $420.50 |
| 12/21/2018 | 91839 | SHEERTRANS SOLUTIONS, LLC | 77319 | Payment | $1,100.00 | $1,100.00 | $11.00 | $431.50 |
| 12/21/2018 | 48669 | CONNECT LOGISTICS INC | 77358 | Payment | $800.00 | $800.00 | $8.00 | $439.50 |
| 12/21/2018 | 66546 | NATIONAL PARCEL LOGISTICS, INC/FL | 77383 | Payment | $1,800.00 | $1,800.00 | $18.00 | $457.50 |
| 12/21/2018 | 66546 | NATIONAL PARCEL LOGISTICS, INC/FL | 77407 | Payment | $1,100.00 | $1,100.00 | $11.00 | $468.50 |
| 12/21/2018 | 11104 | TEST DRIVE LLC | 76901 | Payment | $1,400.00 | $1,400.00 | $14.00 | $482.50 |
| 12/21/2018 | 40908 | STORD FREIGHT LLC | 77728 | Payment | $1,004.00 | $1,004.00 | $10.04 | $492.54 |
| 12/24/2018 | Trinity Logistic PY12/21/21 | TRINITY LOGISTICS, INC / SEAFORD | 77531 | Payment | $1,500.00 | $1,500.00 | $15.00 | $518.54 |
| 12/24/2018 | SCHNEIDER ENTERP SNI_JPM_EF | SCHNEIDER NATIONAL CARRIERS, INC. | 77485 | Payment | $950.00 | $950.00 | $9.50 | $528.04 |
| 12/24/2018 | SCHNEIDER ENTERP SNI_JPM_EF | SCHNEIDER NATIONAL CARRIERS, INC. | 77512 | Payment | $1,600.00 | $1,600.00 | $16.00 | $544.04 |
| 12/24/2018 | Nolan Transporta EDI PYMNTS 310859 | NOLAN TRANSPORTATION GROUP | 77440 | Payment | $1,050.00 | $1,050.00 | $10.50 | $554.54 |

| Date | Description | Company | Number | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 12/24/2018 | Nolan Transporta EDI PYMNTS 310859 | NOLAN TRANSPORTATION GROUP | 77465 | Payment | $1,300.00 | $1,300.00 | $13.00 | $567.54 |
| 12/24/2018 | FITZMARK INC CORP PAY | FITZMARK INC | 77529 | Payment | $1,400.00 | $1,400.00 | $14.00 | $581.54 |
| 12/24/2018 | ATS LOGISTICS SE EDI PYMNTS | ATS LOGISTICS SERVICES, INC. | 76919 | Payment | $1,500.00 | $1,500.00 | $15.00 | $596.54 |
| 12/24/2018 | NFI Industries EDI PYMNTS 85351 | NFI LOGISTICS, LLC | 77663 | Payment | $1,100.00 | $1,100.00 | $11.00 | $607.54 |
| 12/24/2018 | 11720121 | XPO LOGISTICS INC/CHARLOTTE | 77543 | Payment | $871.00 | $871.00 | $8.71 | $616.25 |
| 12/24/2018 | 5496 | NATIVE AMERICAN LOGISTICS WORLDWIDE, LLC. | 77115 | Payment | $1,200.00 | $1,200.00 | $12.00 | $628.25 |
| 12/24/2018 | 5496 | NATIVE AMERICAN LOGISTICS WORLDWIDE, LLC. | 77248 | Payment | $1,200.00 | $1,200.00 | $12.00 | $640.25 |
| 11721571 | XPO LOGISTICS INC/CHARLOTTE | | 77551 | Payment | $1,300.00 | $1,300.00 | $13.00 | $653.25 |
| 12/24/2018 | 45001726 | YUSEN LOGISTICS | 76893 | Payment | $962.50 | $962.50 | $9.62 | $662.87 |
| 12/24/2018 | 112653 | PASCHALL LOGISTICS, INC. | 77427 | Payment | $1,317.50 | $1,317.50 | $673.87 | |
| 12/24/2018 | 112653 | PASCHALL LOGISTICS, INC | 77427 | Payment | $1,100.00 | $1,100.00 | $11.00 | $673.87 |
| 12/24/2018 | 91867 | SHEERTRANS SOLUTIONS, LLC | 77427 | Overpay | | | $217.50 | $891.37 |
| 12/26/2018 | TRIUMPHPAY EFT def ay | | 76726 | Payment | $1,325.00 | $1,325.00 | $13.25 | $904.62 |
| | | | Grebback | | | $800.00 | $1,704.62 |
| 12/26/2018 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 77766 | Payment | $2,399.00 | $2,399.00 | $23.99 | $1,728.61 |
| 12/26/2018 | 2236764 | BNSF LOGISTICS LLC | 76920 | Payment | $1,800.00 | $1,800.00 | $18.00 | $1,746.61 |
| | | | | Manual Adjustment | | | -$6,431.88 | -$4,685.27 |
| | | | | Manual Adjustment | $6,431.88 | -$6,431.88 | -$11,117.15 | |
| 12/26/2018 | | | 77351 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$4,675.27 |
| 37768 | FLEET SERVICE, INC. | | 77232 | Payment | $1,600.00 | $1,600.00 | $16.00 | -$4,659.27 |
| 12/26/2018 | 6664 | ENERGY TRANSPORT USA INC | 77233 | Payment | $900.00 | $900.00 | $9.00 | -$4,650.27 |
| 12/26/2018 | 6664 | ENERGY TRANSPORT USA INC | 77288 | Payment | $1,050.00 | $1,050.00 | $10.50 | -$4,639.77 |
| 12/26/2018 | 6664 | ENERGY TRANSPORT USA INC | 77441 | Payment | $1,350.00 | $1,350.00 | $12.00 | -$4,627.77 |
| 12/26/2018 | 6664 | ENERGY TRANSPORT USA INC | 77441 | Overpay | | | $150.00 | -$4,477.77 |
| 12/26/2018 | C.H. ROBINSON /IL | | 77654 | Payment | $900.00 | $900.00 | $9.00 | -$4,468.77 |
| 12/26/2018 | CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 77703 | Payment | $1,200.00 | $1,200.00 | $12.00 | -$4,456.77 |

| Date | Description | Name | Ref | Type | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|
| 12/26/2018 | CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 77707 | Payment | $1,400.00 | $14.00 | | -$4,442.77 |
| 12/26/2018 | SPOT FREIGHT3289 PAYABLES ADVDATX | SPOT FREIGHT INC | 77208 | Payment | $750.00 | $7.50 | | -$4,435.27 |
| 12/26/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 77746 | Payment | $6,000.00 | $60.00 | | -$4,375.27 |
| 12/26/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 77789 | Payment | $2,000.00 | $20.00 | | -$4,355.27 |
| 12/26/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 77833 | Payment | $669.00 | $6.69 | | -$4,348.58 |
| 12/26/2018 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76031 | Overpay | $669.00 | -$2,600.00 | | -$1,748.58 |
| 12/26/2018 | 2004476 | BNSF LOGISTICS LLC | 77287 | Payment | | $13.00 | | -$1,735.58 |
| 12/26/2018 | 2233370 | BNSF LOGISTICS LLC | 76253 | Payment | $1,300.00 | $1,300.00 | | -$3,230.58 |
| 12/27/2018 | | C.H. ROBINSON /IL | 76462 | Chargeback | | -$495.00 | | -$3,418.58 |
| 12/27/2018 | | DAYBREAK FAST FREIGHT, INC. | 76488 | Chargeback | | -$1,188.00 | | -$5,497.58 |
| 12/27/2018 | | WERNER ENTERPRISES, INC. | | Chargeback | -$2,100.00 | -$2,079.00 | | $94.19 |
| **12/27/2018** | | | | **Reserve Withheld** | | **$5,591.77** | | **$94.19** |
| 12/27/2018 | DIRECT CONNECT PAYROLL | DIRECT CONNECT LOGISTIK INC | 77435 | Payment | $1,150.00 | $11.50 | | $105.69 |
| 12/27/2018 | DIRECT CONNECT PAYROLL | DIRECT CONNECT LOGISTIK INC | 77476 | Payment | $1,150.00 | $11.50 | | $117.19 |
| 12/27/2018 | 12562 | DYNAMIC LOGISTIX LLC | 77449 | Payment | $1,200.00 | $12.00 | | $129.19 |
| 12/27/2018 | GOLD STAR TRANSP Freight Pa | GOLD STAR TRANSPORTATION, INC-KS | 77803 | Payment | $775.00 | $7.75 | | $136.94 |
| 12/27/2018 | GOLD STAR TRANSP Freight Pa | GOLD STAR TRANSPORTATION, INC-KS | 77890 | Payment | $2,150.00 | $21.50 | | $158.44 |
| 12/27/2018 | GlobalTranz EDI PYMNTS | GLOBALTRANZ ENTERPRISES | 77475 | Payment | $1,350.00 | $13.50 | | $171.94 |
| 12/27/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 77797 | Payment | $2,700.00 | $27.00 | | $198.94 |
| 12/27/2018 | 431212 | PLS LOGISTICS SERVICES | 77166 | Short Pay | $50.00 | -$50.00 | | $148.94 |
| 12/27/2018 | 431212 | PLS LOGISTICS SERVICES | 77166 | Payment | $2,500.00 | $25.50 | | $174.44 |
| 12/27/2018 | 431212 | PLS LOGISTICS SERVICES | 77254 | Payment | $750.00 | $7.50 | | $181.94 |
| 12/27/2018 | 244465 | GENESIS GROUP, INC. | 77306 | Payment | $1,000.00 | $10.00 | | $191.94 |
| 12/27/2018 | 159317 | LANGHAM LOGISTICS INC. | 77611 | Payment | $2,269.00 | $22.69 | | $214.63 |
| 12/27/2018 | 64934 | RWI LOGISTICS LLC | 77423 | Payment | $800.00 | $8.00 | | $222.63 |
| 12/28/2018 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 77596 | Payment | $2,769.00 | $27.69 | | $250.32 |
| 12/28/2018 | | | | Manual Adjustment | | -$6,431.88 | | -$6,181.55 |

| Date | Ref # | Company | Inv # | Type | Amount | Applied | Balance |
|---|---|---|---|---|---|---|---|
| 12/28/2018 | 187657 | BAY & BAY TRANSPORTATION SERVICES, INC | 77165 | Payment | $1,500.00 | $15.00 | -$6,166.56 |
| 12/28/2018 | 1582 | SMARTWAY LOGISTICS INC | 77799 | Payment | $1,600.00 | $16.00 | -$6,150.56 |
| 12/28/2018 | 110518 | AMERICAN NATIONAL DIVERSIFIED/CADDO MILLS | 77750 | Payment | $850.00 | $8.50 | -$6,142.06 |
| 12/28/2018 | 203704 | KNIGHT LOGISTICS LLC | 76533 | Payment | $1,700.00 | $17.00 | -$6,125.06 |
| 12/28/2018 | 203704 | KNIGHT LOGISTICS LLC | 76533 | Overpay | | $120.00 | -$6,005.06 |
| 12/28/2018 | 66620 | NATIONAL PARCEL LOGISTICS, INC/FL | 77494 | Payment | $1,250.00 | $12.50 | -$5,992.56 |
| 12/31/2018 | 107685 | RPM FREIGHT SYSTEMS LLC | 2390 | Payment | $975.00 | $9.75 | -$5,982.81 |
| 12/31/2018 | 187685 | LIPSEY LOGISTICS | 77883 | Payment | $1,650.00 | $16.50 | -$5,966.31 |
| 12/31/2018 | 160942 | LIPSEY LOGISTICS SETTLE | 77506 | Payment | $900.00 | $9.00 | -$5,957.31 |
| 12/31/2018 | 429462 | The Hub Group INVOICEPMT | 77100 | Payment | $2,500.00 | $25.00 | -$5,932.31 |
| 12/31/2018 | 198561 | HUB GROUP, INC. | 78076 | Payment | $1,700.00 | $17.00 | -$5,915.31 |
| 12/31/2018 | | PLS LOGISTICS SERVICES | 77214 | Payment | $550.00 | $5.50 | -$5,909.81 |
| 12/31/2018 | 164051055 | TOTAL QUALITY LOGISTICS/EMAIL | 77365 | Payment | $900.00 | $9.00 | -$5,900.81 |
| 12/31/2018 | 20408 | TQL PAYMENT | 77702 | Payment | $2,800.00 | $28.00 | -$5,872.81 |
| 12/31/2018 | 1713391 | STRIDAS LLC | 76913 | Payment | $1,410.00 | $14.10 | -$5,858.71 |
| 12/31/2018 | | VERITIV OPERATING COMPANY | 77613 | Payment | $1,875.00 | $18.75 | -$5,839.96 |
| 12/31/2018 | | FEDEX CUSTOM CRITICAL/GREEN | 77451 | Payment | $1,700.00 | $17.00 | -$5,822.96 |
| 12/31/2018 | | ARNOLD ADVANTAGE | 77546 | Payment | $4,100.00 | $41.00 | -$5,781.96 |
| 12/31/2018 | | GO TO SOLUTIONS, INC | 77265 | Payment | $700.00 | $7.00 | -$5,774.96 |
| 12/31/2018 | | CONNECT LOGISTICS INC | 76685 | Payment | $1,500.00 | $15.00 | -$5,759.96 |
| 12/31/2018 | | UNIVERSAL CAPACITY SOLUTIONS LLC | | | | | |
| 12/31/2018 | | WJW ASSOCIATES LTD | | | | | |
| 12/31/2018 | | EAGLE EXPRESS LINES, INC. | | | | | |
| 12/31/2018 | 1007186578 | LANDSTAR RANGER INC | 76809 | Payment | $848.25 | $8.50 | -$5,751.46 |
| 12/31/2018 | 1007186578 | LANDSTAR RANGER INC | 76809 | Short Pay | $1.75 | -$1.75 | -$5,753.21 |
| 12/31/2018 | 4096389 | RUAN TRANSPORT CORP | 77330 | Payment | $2,100.00 | $21.00 | -$5,732.21 |
| 1/2/2019 | | EPAY MANAGER 5152713735M 1735152713735M | | Payment | | | -$11,264.09 |
| 1/2/2019 | | | | Giveback | $900.00 | $900.00 | -$4,832.21 |
| 1/2/2019 | | | | Manual Adjustment | -$6,431.88 | -$11,959.60 | $11,959.60 |
| 1/2/2019 | | | | Reserve Withheld | | | -$170.49 |

| Date | Description | Company | Reference | Type | Amount | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 1/2/2019 | RED CLASSIC TRAN EDI PYMNTS . | RED CLASSIC TRANSPORTATION SERVICES LLC | 78033 | Payment | $1,250.00 | $1,250.00 | $12.50 | -$157.59 |
| 1/2/2019 | PALADIN TRANS SETTLEMENT TRBC | QUICKWAY LOGISTICS, INC. | 77535 | Payment | $650.00 | $650.00 | $6.50 | -$151.49 |
| 1/2/2019 | ITS NATIONAL LLC PAYMENT | ITS NATIONAL LLC | 77689 | Payment | $3,700.00 | $3,700.00 | $37.00 | -$114.49 |
| 1/2/2019 | FASTMORE LGSTA PAYMENT 069401 | FASTMORE LOGISTICS | 77486 | Payment | $875.00 | $875.00 | $8.75 | -$105.74 |
| 1/2/2019 | C H ROBINSON | C.H. ROBINSON /IL | 77839 | Payment | $2,300.00 | $2,300.00 | $23.00 | -$82.74 |
| 1/2/2019 | C H ROBINSON | C.H. ROBINSON /IL | 77884 | Payment | $1,650.00 | $1,650.00 | $16.50 | -$66.24 |
| 1/2/2019 | QUAD/GRAPHICS PAYMENT | QUAD LOGISTICS SERVICES, LLC | 77593 | Payment | $3,600.00 | $3,600.00 | $36.00 | -$30.24 |
| 1/2/2019 | QUAD/GRAPHICS PAYMENT | QUAD TRANSPORTATION SERVICES | 77641 | Payment | $1,450.00 | $1,450.00 | $14.50 | -$15.74 |
| 1/2/2019 | 2830449 | | | Giveback | | | $134.26 | $134.26 |
| 1/3/2019 | TRIUMPHPAY EFT ePay | | | Giveback | | | $2,500.00 | $2,634.26 |
| 1/3/2019 | | | | Manual Adjustment | | | -$6,431.88 | -$3,797.62 |
| 1/3/2019 | 107685 | | | Giveback | | | $450.00 | -$3,347.62 |
| 1/3/2019 | | | | Reserve Withheld | | | $3,347.62 | $0.00 |
| 1/3/2019 | MEGACORP LOGISTI ACH Paymen GTR GROUP INC | MEGACORP LOGISTICS LLC | 77366 | Payment | $950.00 | $950.00 | $9.50 | $9.50 |
| 1/3/2019 | BM2 Freight PAYMENT | BM2 FREIGHT SERVICES, INC | 77643 | Payment | $1,000.00 | $1,000.00 | $10.00 | $19.50 |
| 1/3/2019 | USA TRUCK INC PAYABLE GITRIND001 | USA TRUCK INC | 77686 | Payment | $950.00 | $950.00 | $9.50 | $29.00 |
| 1/3/2019 | 579486 | SUNSET TRANSPORTATION INC. | 77612 | Payment | $4,800.00 | $4,800.00 | $48.00 | $77.00 |
| 1/3/2019 | 31205 | L&L FREIGHT SERVICES INC. | 77521 | Payment | $2,700.00 | $2,700.00 | $27.00 | $104.00 |
| 1/3/2019 | 69771 | PINNACLE TRANSPORTATION & LOGISTICS, LLC | 77862 | Payment | $750.00 | $750.00 | $7.50 | $111.50 |
| 1/3/2019 | C H ROBINSON CHROBINSON C H ROBINSON WO | C.H. ROBINSON /IL | 77813 | Payment | $850.00 | $850.00 | $8.50 | $120.00 |
| 1/3/2019 | 16243 | COAST TO COAST TRANSPORTATION/AGW/AM | 77459 | Payment | $900.00 | $900.00 | $9.00 | $123.00 |
| 1/3/2019 | 17247 | MAGNA TRANSPORT SOLUTIONS LLC | 77882 | Payment | $750.00 | $750.00 | $7.50 | $136.50 |
| 1/3/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 77647 | Payment | $1,800.00 | $1,800.00 | $18.00 | $154.50 |
| 1/3/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 77650 | Payment | $1,200.00 | $1,200.00 | $12.00 | $166.50 |
| 1/4/2019 | | | | | | | | -$6,265.38 |
| 1/4/2019 | KTI Logistics, L PAYROLL TRIUMPH | KTI LOGISTICS, LLC | 77929 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$6,251.38 |

| Date | Num | Name | Ref | Type | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|
| 1/4/2019 | 3938 | TII LOGISTICS INC | 77744 | Payment | $1,600.00 | $1,600.00 | $16.00 | -$6,235.38 |
| 1/4/2019 | | UBER FREIGHT LLC EDI PAYMNT 2DEFG8425A4SZNUW | 78171 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$6,222.38 |
| 1/4/2019 | 171740 | J. RAYL TRANSPORT, INC. | 77602 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$6,211.38 |
| 1/4/2019 | | QUAD/GRAPHICS PAYMENT | 76567 | Payment | $1,640.00 | $1,640.00 | $18.90 | -$6,192.48 |
| 1/4/2019 | | QUAD TRANSPORATION SERVICES | 76567 | Short Pay | | -$250.00 | -$250.00 | -$6,442.48 |
| 1/4/2019 | 193353 | WORLDWIDE LOGISTICS ISCS | 77591 | Payment | $1,700.00 | $1,700.00 | $17.00 | -$6,425.48 |
| 1/4/2019 | 37047 | EAST LOGISTICS SERVICES, LLC | 77225 | Payment | $1,500.00 | $1,500.00 | $15.00 | -$6,410.48 |
| 1/4/2019 | | C H ROBINSON CHROBINSON C H ROBINSON WO | 77747 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$6,397.48 |
| 1/4/2019 | 99618 | ODW LOGISTICS INC/GH | 77326 | Payment | $3,420.00 | $3,420.00 | $34.20 | -$6,363.28 |
| 1/7/2019 | | | | Reserve Withheld | | $6,363.28 | | $0.00 |
| 1/7/2019 | | MID AMERICA 9358 PAYMENTS TRIUMPH BUS (1) | 77764 | Payment | $1,300.00 | $1,300.00 | $13.00 | $13.00 |
| 1/7/2019 | | VISUAL PAK LOGIS. SETTLEMENT | 77605 | Payment | $950.00 | $950.00 | $9.50 | $22.50 |
| 1/7/2019 | | SUNTECK TRAN2272 TRADE PAY 2100000105 | 77608 | Payment | $1,700.00 | $1,700.00 | $17.00 | $39.50 |
| 1/7/2019 | 438733 | INTEGRITY EXPRESS LOGISTICS LLC | 77836 | Payment | $750.00 | $750.00 | $7.50 | $47.00 |
| 1/7/2019 | 438733 | INTEGRITY EXPRESS LOGISTICS LLC | 77949 | Payment | $2,600.00 | $2,600.00 | $26.00 | $73.00 |
| 1/7/2019 | 122176 | LNR AUTO TRANSPORT | 2283 | Payment | $1,876.00 | $1,876.00 | $18.76 | $91.76 |
| 1/7/2019 | | LIPSEY LOGISTICS SETTLE | 77394 | Payment | $1,000.00 | $1,000.00 | $10.00 | $101.76 |
| 1/7/2019 | | LIPSEY LOGISTICS | 77791 | Payment | $1,650.00 | $1,650.00 | $16.50 | $118.26 |
| 1/7/2019 | | ITS NATIONAL LLC PAYMENT D35383 | 77692 | Payment | $3,300.00 | $3,300.00 | $33.00 | $151.26 |
| 1/7/2019 | | ITS NATIONAL LLC | 77809 | Payment | $800.00 | $800.00 | $8.00 | $159.26 |
| 1/7/2019 | | HTS LOGISTICS, L ACH FRIDAY | 77599 | Payment | $2,500.00 | $2,500.00 | $25.00 | $184.26 |
| 1/7/2019 | 171353 | EAGLE EXPRESS LINES, INC. | 77550 | Payment | $1,300.00 | $1,300.00 | $13.00 | $197.26 |
| 1/7/2019 | 593259 | PLS LOGISTICS SERVICES | 77433 | Payment | $1,250.00 | $1,250.00 | $12.50 | $209.76 |
| 1/7/2019 | 6922 | ENERGY TRANSPORT USA INC | 77463 | Payment | $900.00 | $900.00 | $9.00 | $218.76 |
| 1/7/2019 | 6922 | ENERGY TRANSPORT USA INC | 77464 | Payment | $1,350.00 | $1,350.00 | $13.50 | $232.26 |
| 1/7/2019 | 6922 | ENERGY TRANSPORT USA INC | 77466 | Payment | $1,525.00 | $1,525.00 | $15.25 | $247.51 |

| Date | Number | Name | Invoice | Type | Amount | Paid | Fee/Adjustment | Balance |
|---|---|---|---|---|---|---|---|---|
| 1/7/2019 | 6922 | ENERGY TRANSPORT USA INC | 77504 | Payment | $1,900.00 | $1,900.00 | $19.00 | $266.51 |
| 1/7/2019 | 6922 | ENERGY TRANSPORT USA INC | 77520 | Payment | $500.00 | $500.00 | $5.00 | $271.51 |
| 1/7/2019 | 6922 | ENERGY TRANSPORT USA INC | 77542 | Payment | $1,600.00 | $1,600.00 | $16.00 | $287.51 |
| 1/7/2019 | 6922 | ENERGY TRANSPORT USA INC | 77576 | Payment | $1,000.00 | $1,000.00 | $10.00 | $297.51 |
| 1/7/2019 | 6922 | ENERGY TRANSPORT USA INC | 77607 | Payment | $925.00 | $925.00 | $9.25 | $306.76 |
| 1/7/2019 | 66689 | NATIONAL PARCEL LOGISTICS, INC/FL | 77522 | Payment | $1,500.00 | $1,500.00 | $15.00 | $321.76 |
| 1/7/2019 | 66689 | NATIONAL PARCEL LOGISTICS, INC/FL | 77601 | Payment | $1,400.00 | $1,400.00 | $14.00 | $335.76 |
| 1/7/2019 | 1657867 | ALLEN LUND COMPANY, INC/CA | 76892 | Payment | $1,000.00 | $1,000.00 | $10.00 | $345.76 |
| 1/7/2019 | 29407 | TRAFFIX HIGH PERFORMANCE LOGISTICS / IL | 77892 | Payment | $2,000.00 | $2,000.00 | $20.00 | $365.76 |
| 1/7/2019 | 19606 | SEASONAL LOGISTICS LLC | 77502 | Payment | $2,600.00 | $2,600.00 | $26.00 | $391.76 |
| 1/8/2019 | | XPO LOGISTICS INC/CHARLOTTE | 76741 | Chargeback | $1,125.00 | $1,125.00 | -$1,113.75 | -$721.99 |
| 1/8/2019 | | | | Reserve Withheld | | | $760.99 | $39.00 |
| 1/8/2019 | | | | Manual Adjustment | | | -$6,431.88 | -$6,392.88 |
| 1/8/2019 | TRIUMPHPAY EFT eP ay | GlobalTranz Carrier TRIU | | Gietback | | | $785.00 | -$5,607.88 |
| 1/8/2019 | 11738846 | ARN LLC / CIRCLE 8 LOGISTICS | 77801 | Payment | $1,425.00 | $1,425.00 | $14.25 | -$5,593.63 |
| 1/8/2019 | 31734 | XPO LOGISTICS INC/CHARLOTTE | 77382 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$5,579.63 |
| 1/8/2019 | 7178299 | NOREAST TRANSPORTATION AND LOGISTICS LLC | 77751 | Payment | $2,800.00 | $2,800.00 | $28.00 | -$5,551.63 |
| 1/8/2019 | 103808 | (IN)USTRINE LOGISTICS LLC | 77105 | Payment | $3,000.00 | $3,000.00 | $30.00 | -$5,521.63 |
| 1/8/2019 | 1784871 | C.A.R.S TRANSPORT | 2587 | Payment | $562.00 | $562.00 | $5.62 | -$5,516.01 |
| 1/8/2019 | 55945 | TRANSPLACE TEXAS LP/LOWELL | 77615 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$5,503.01 |
| 1/8/2019 | 2275542 | ELITE TRANSIT SOLUTIONS, LLC | 76943 | Payment | $1,600.00 | $1,600.00 | $16.00 | -$5,487.01 |
| 1/8/2019 | | BENNETT INTERNATIONAL TRANSPORT, LLC | 77995 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$5,477.01 |
| 1/8/2019 | | SPOT FREIGHT INC | 77524 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$5,466.01 |
| 1/8/2019 | SPOT FREIGHT3289 PAYABLES ADVDATX | SPOT FREIGHT INC | 77645 | Payment | $800.00 | $800.00 | $8.00 | -$5,458.01 |
| 1/8/2019 | 45002381 | YUSEN LOGISTICS | 77492 | Payment | $900.00 | $900.00 | $9.00 | -$5,449.01 |
| 1/8/2019 | 171689 | EAGLE EXPRESS LINES, INC. | 77700 | Payment | $2,200.00 | $2,200.00 | $22.00 | -$5,427.01 |

| Date | Num / Memo | Name | Invoice | Type | Amount | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 1/8/2019 | 171689 | EAGLE EXPRESS LINES, INC. | 77761 | Payment | $2,300.00 | $2,300.00 | $23.00 | -$5,404.01 |
| 1/8/2019 | 58713 | PEGASUS BROKERAGE | 77979 | Payment | $1,750.00 | $1,750.00 | $17.50 | -$5,386.51 |
| 1/8/2019 | 2248911 | BNSF LOGISTICS LLC | 77054 | Payment | $550.00 | $550.00 | $7.00 | -$5,379.51 |
| 1/8/2019 | 2248911 | BNSF LOGISTICS LLC | 77054 | Short Pay | $150.00 | $150.00 | -$150.00 | -$5,529.51 |
| 1/8/2019 | 2248911 | BNSF LOGISTICS LLC | 77721 | Payment | $1,600.00 | $1,600.00 | $16.00 | -$5,513.51 |
| 1/9/2019 | | UNIVERSAL CAPACITY SOLUTIONS LLC | 76651 | Chargeback | $150.00 | $150.00 | -$148.50 | -$5,662.01 |
| 1/9/2019 | | | | Reserve Withheld | | | $3,332.00 | -$2,330.01 |
| 1/9/2019 | 373220 | ULTRA LOGISTICS INC. | 77549 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$2,205.05 |
| 1/9/2019 | 1725605 | VERITIV OPERATING COMPANY | 77726 | Payment | $880.00 | $880.00 | $8.80 | -$3,218.05 |
| 1/9/2019 | 20690 | LOGISTICS ONE BROKERAGE, INC. | 77719 | Payment | $900.00 | $900.00 | $9.00 | -$3,226.85 |
| 1/9/2019 | 1660423 | ALLEN LUND COMPANY, INC/CA | 77479 | Payment | $1,150.00 | $1,150.00 | $11.50 | -$3,235.85 |
| 1/9/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 77765 | Payment | $2,450.00 | $2,450.00 | $24.50 | -$3,247.35 |
| 1/9/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 77662 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$3,271.85 |
| 1/9/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 77658 | Payment | $2,116.00 | $2,116.00 | $21.16 | -$3,281.85 |
| 1/9/2019 | SYFAN PAYABLES | SYFAN LOGISTICS | 77860 | Payment | $2,700.00 | $2,700.00 | $27.00 | -$3,303.01 |
| 1/10/2019 | Syfan Logistics, Settlement TRIUDATX | | | | | | | |
| 1/10/2019 | 199771 / TRIUMPHPAY EFT ePay | | | Giveback | | | $1,960.00 | -$245.05 |
| 1/10/2019 | | FEDEX CUSTOM CRITICAL/GREEN | 77879 | Payment | $2,400.00 | $2,400.00 | $24.00 | $954.95 |
| 1/10/2019 | 45256 | LOGISTICS PLUS INC | 77889 | Payment | $1,300.00 | $1,300.00 | $13.00 | $978.95 |
| 1/10/2019 | 88059 / ATS LOGISTICS SE EDI PYMNTS | ATS LOGISTICS SERVICES, INC. | 77508 | Payment | $1,350.00 | $1,350.00 | $13.50 | $991.95 |
| 1/10/2019 | | TRANSPORT USA, LLC | 77956 | Payment | $1,200.00 | $1,200.00 | $12.00 | $1,005.45 |
| 1/10/2019 | SEYMOUR GROUP SEYMOURSET GTRGNNL | THE SEYMOUR GROUP LLC | 77760 | Payment | $3,400.00 | $3,400.00 | $34.00 | $1,017.45 |
| 1/10/2019 | 49024 | CONNECT LOGISTICS INC | 77716 | Payment | $1,850.00 | $1,850.00 | $18.50 | $1,051.45 |
| 1/10/2019 | The Hub Group INVOICEPMT | HUB GROUP, INC. | 77584 | Payment | $4,295.00 | $4,295.00 | $42.95 | $1,069.95 |
| 1/10/2019 | QUAD/GRAPHICS PAYMENT Y100809 | QUAD TRANSPORTATION SERVICES | 77792 | Payment | $2,000.00 | $2,000.00 | $20.00 | $1,112.90 |
| 1/10/2019 | 900347 | JOHN J. JERUE TRUCK BROKER INC/FL | 78156 | Payment | $3,500.00 | $3,500.00 | $35.00 | $1,132.90 |
|  |  |  |  |  |  |  |  | $1,167.90 |

| Date | Reference | Payee | Check | Type | Amount | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 1/10/2019 | 199455 | FEDEX CUSTOM CRITICAL/GREEN | 77749 | Payment | $3,238.00 | $3,238.00 | $32.38 | $1,200.28 |
| 1/11/2019 | | | | Manual Adjustment | | | -$6,431.88 | -$5,231.60 |
| 1/11/2019 | BM2 Freight PAYMENT | BM2 FREIGHT SERVICES, INC. | 77940 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$5,221.60 |
| 1/11/2019 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 78057 | Payment | $900.00 | $900.00 | $9.00 | -$5,212.60 |
| 1/11/2019 | 26524 | LANCER TRANSPORTATION & LOGISTICS LLC | 77805 | Payment | $900.00 | $900.00 | $9.00 | -$5,203.60 |
| 1/11/2019 | SHORELINE TRANSIT VENDER PMT 21145/20784 | SHORELINE TRANSFER | 77837 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$5,193.60 |
| 1/11/2019 | 269346 | FREIGHT TEC MANAGEMENT GROUP INC | 77733 | Payment | $800.00 | $800.00 | $8.00 | -$5,185.60 |
| 1/11/2019 | 66744 | NATIONAL PARCEL LOGISTICS, INC/FL | 77788 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$5,171.60 |
| 1/11/2019 | REFERENCE NO. 003655 | FLS TRANSPORTATION/CHICAGO, IL | 77460 | Payment | $4,849.88 | $4,700.00 | $47.00 | -$5,124.60 |
| 1/11/2019 | REFERENCE NO. 003655 | FLS TRANSPORTATION/CHICAGO, IL | 77460 | Overpay | $149.88 | | | -$4,974.72 |
| 1/14/2019 | 126145 | MAGELLAN TRANSPORT LOGISTICS INC | 77859 | Payment | $875.00 | $875.00 | $8.75 | -$4,965.97 |
| 1/14/2019 | | | | Reserve Withheld | | | $4,965.97 | $0.00 |
| 1/14/2019 | 208331 | KNIGHT LOGISTICS LLC | 77886 | Payment | $2,550.00 | $2,550.00 | $25.50 | $25.50 |
| 1/14/2019 | PEPSI BEVERAGES EDI PAYMNT 406892690 | PEPSI LOGISTICS COMPANY INC | 77994 | Payment | $2,400.00 | $2,400.00 | $24.00 | $49.50 |
| 1/14/2019 | SCHNEIDER ENTERP SNJ_JPM_EF | SCHNEIDER NATIONAL CARRIERS, INC. | 77731 | Payment | $1,800.00 | $1,800.00 | $18.00 | $67.50 |
| 1/14/2019 | 433932 | ARMSTRONG TRANSPORT GROUP INC | 77947 | Payment | $2,000.00 | $2,000.00 | $20.00 | $87.50 |
| 1/14/2019 | 164051715 | ARNOLD ADVANTAGE | 77536 | Payment | $550.00 | $550.00 | $9.50 | $97.00 |
| 1/14/2019 | 316521 | CEI LOGISTICS, INC. | 77762 | Overpay | $1,000.00 | $1,000.00 | $10.00 | $107.00 |
| 1/15/2019 | | | | Manual Adjustment | | | -$6,431.88 | -$6,324.88 |
| 1/15/2019 | FASTMORE LGSTX PAYMENT 070639 | FASTMORE LOGISTICS | 77899 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$6,314.88 |
| 1/15/2019 | SUNTEK TRANZ272 TRADE PAY 200000105 | SUNTEK TRANSPORT / MODE TRANSPORTATION, LLC/TX | 77790 | Payment | $2,990.00 | $2,990.00 | $29.90 | -$6,284.98 |
| 1/15/2019 | 52941 | K & L FREIGHT MANAGEMENT, INC. | 77705 | Payment | $1,842.00 | $1,800.00 | $18.00 | -$6,265.98 |
| 1/15/2019 | 52941 | K & L FREIGHT MANAGEMENT, INC. | 77705 | Overpay | $42.00 | | | -$6,224.98 |
| 1/15/2019 | LOAD DELIVERED602 CARRIER TRIUMPH | LOAD DELIVERED LOGISTICS LLC | 77652 | Payment | $1,600.00 | $1,600.00 | $16.00 | -$6,208.98 |
| 1/16/2019 | 172103 | EAGLE EXPRESS LINES, INC. | 77921 | Payment | $3,500.00 | $3,500.00 | $35.00 | -$6,173.98 |
| 1/16/2019 | 172103 | EAGLE EXPRESS LINES, INC. | 77923 | Payment | $1,750.00 | $1,750.00 | $17.50 | -$6,155.48 |

| Date | Number | Name | Check | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1/16/2019 | 172103 | EAGLE EXPRESS LINES, INC. | 77941 | Payment | $1,150.00 | $11.50 | -$1,144.98 |
| 1/16/2019 | 2832491 | | | Giveback | | $900.00 | -$5,244.98 |
| 1/16/2019 | 49122 | CONNECT LOGISTICS INC | 77785 | Payment | $1,150.00 | $11.50 | -$5,233.48 |
| 1/16/2019 | 49122 | CONNECT LOGISTICS INC | 77793 | Payment | $2,000.00 | $20.00 | -$5,213.48 |
| 1/16/2019 | 49122 | CONNECT LOGISTICS INC | 77802 | Payment | $2,000.00 | $20.00 | -$5,193.48 |
| 1/16/2019 | 49122 | CONNECT LOGISTICS INC | 77931 | Payment | $2,000.00 | $20.00 | -$5,173.48 |
| 1/16/2019 | | | | Reserve Withheld | | $5,173.48 | $0.00 |
| 1/16/2019 | | DIRECT CONNECT LOGISTIX INC | 77835 | Payment | $1,000.00 | $10.00 | $10.00 |
| 1/16/2019 | | DIRECT CONNECT LOGISTIX INC | 77881 | Payment | $600.00 | $6.00 | $16.00 |
| 1/16/2019 | Promptra | PROMPTRA LOGISTICS SERVICES, LLC | 77595 | Payment | $800.00 | $8.00 | $24.00 |
| 1/16/2019 | QUAD/GRAPHICS PAYMENT V100809 | QUAD TRANSPORATION SERVICES | 78019 | Payment | $1,500.00 | $15.00 | $39.00 |
| 1/16/2019 | LOGISTICS SOLUTI CASH DISB TRIUMPHBUSINESS | LOGISTICS SOLUTIONS INTERNATIONAL, LLC | 77878 | Payment | $1,250.00 | $12.50 | $51.50 |
| 1/16/2019 | | ECHO GLOBAL LOGISTICS INC | 77834 | Payment | $800.00 | $8.00 | $59.50 |
| 1/16/2019 | | ECHO GLOBAL LOGISTICS INC | 77857 | Payment | $675.00 | $6.75 | $66.25 |
| 1/16/2019 | | ECHO GLOBAL LOGISTICS INC | 77915 | Payment | $1,840.00 | $18.40 | $84.65 |
| 1/16/2019 | | CORPORATE TRAFFIC INC | 77442 | Payment | $1,200.00 | $12.00 | $96.65 |
| 1/16/2019 | BLUE LINE LOGIST PAYMENT | BLUE LINE LOGISTICS, INC | 78152 | Payment | $3,000.00 | $30.00 | $126.65 |
| 1/17/2019 | UTXL INC PAYROLL TRXA | UTXL, INC. | 77894 | Payment | $1,000.00 | $10.00 | $136.65 |
| 1/17/2019 | 435046 | ARMSTRONG TRANSPORT GROUP INC | 77942 | Payment | $1,800.00 | $18.00 | $154.65 |
| 1/17/2019 | VELO PAYMENTS IN Convoy | CONVOY INC. | 77748 | Payment | $2,000.00 | $20.00 | $174.65 |
| 1/17/2019 | READYTL COM DBA ACH Pmt 5210177938 | READYTL.COM INC | 77450 | Payment | $1,100.00 | $11.00 | $185.65 |
| 1/17/2019 | READYTL COM DBA ACH Pmt 5210177938 | READYTL.COM INC | 77528 | Payment | $700.00 | $7.00 | $192.65 |
| 1/17/2019 | 341356 | TRAILER BRIDGE, INC | 77858 | Payment | $1,900.00 | $19.00 | $211.65 |
| 1/18/2019 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 76922 | Overpay | | $60.00 | $271.65 |
| 1/18/2019 | AXLE LOGISTICS Payroll TRIUMPH | AXLE LOGISTICS LLC | 77980 | Payment | $1,150.00 | $11.50 | $283.15 |
| 1/18/2019 | 240885 | NORTH STAR TRANSPORT GROUP INC | 78100 | Payment | $1,253.00 | $11.00 | $294.15 |

| Date | Reference | Payee | Check # | Type | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|
| 1/18/2019 | 240885 | NORTH STAR TRANSPORT GROUP INC | 78100 | Overpay | $159.00 | | $453.15 |
| 1/18/2019 | VELO PAYMENTS IN Convoy | CONVOY INC. | 77786 | Payment | $1,450.00 | $14.50 | $467.65 |
| 1/18/2019 | | | | Manual Adjustment | | -$6,431.88 | -$5,594.23 |
| 1/18/2019 | LOGEX LLC PAYMENTS TRIDATX | LOGEX, LLC | 78104 | Payment | $1,250.00 | $12.50 | -$5,951.73 |
| 1/18/2019 | 176989 | STALLION ENTERPRISES, INC. | 78032 | Payment | $1,200.00 | $12.00 | -$5,539.73 |
| 1/18/2019 | 841040 | DEBOER TRANSPORTATION, INC. | 77913 | Payment | $1,300.00 | $13.00 | -$5,926.73 |
| 1/22/2019 | | | | Reserve Withheld | | $5,926.73 | $0.00 |
| 1/22/2019 | Nolan Transporta EDI PYMNTS 321834 | NOLAN TRANSPORTATION GROUP | 77966 | Payment | $1,525.00 | $15.20 | -$6,431.88 |
| 1/22/2019 | Nolan Transporta EDI PYMNTS 321834 | NOLAN TRANSPORTATION GROUP | 77996 | Payment | | $105.00 | -$6,311.68 |
| 1/22/2019 | USA TRUCK INC PAYABLE GTRIND01 | USA TRUCK INC | 78096 | Payment | $900.00 | $9.00 | -$6,302.68 |
| 1/22/2019 | 1175-9846 | XPO LOGISTICS INC/CHARLOTTE | 77134 | Payment | $2,500.00 | $25.00 | -$6,277.68 |
| 1/22/2019 | TransportOne6781 CASH DISB | TRANSPORTATION ONE, LLC | 77958 | Payment | $1,000.00 | $10.00 | -$6,267.68 |
| 1/22/2019 | 316768 | CEI LOGISTICS, INC. | 77832 | Payment | $900.00 | $9.00 | -$6,258.68 |
| 1/22/2019 | 587740 | SUNSET TRANSPORTATION INC. | 77880 | Payment | $1,700.00 | $17.00 | -$6,241.68 |
| 1/22/2019 | 1225 | WAVEPOINT TRANSPORTATION, INC. | 77575 | Payment | $1,100.00 | $11.00 | -$6,230.68 |
| 1/22/2019 | 66815 | NATIONAL PARCEL LOGISTICS, INC/FL | 77916 | Payment | $1,500.00 | $15.00 | -$6,215.68 |
| 1/22/2019 | 187010 | UNIVERSAL CAPACITY SOLUTIONS LLC | 78075 | Payment | $1,099.69 | $11.00 | -$6,204.68 |
| 1/22/2019 | 56787 | ELITE TRANSIT SOLUTIONS, LLC | 76560 | Payment | $1,222.50 | $12.22 | -$6,192.46 |
| 1/22/2019 | 420360810 | U.S. XPRESS LOGISTICS | 77818 | Payment | $1,335.00 | $13.35 | -$6,179.11 |
| 1/22/2019 | GlobalTranz Carrier TRIU | ARN LLC / CIRCLE 8 LOGISTICS | 77656 | Payment | $1,650.00 | $16.50 | -$6,162.61 |
| 1/22/2019 | 57666 | LOGISTICS MADE SIMPLE INC | 77763 | Payment | $850.00 | $8.50 | -$6,154.11 |
| 1/23/2019 | TRIUMPH P/AY EFT ePay | | | Gridlock | | $320.00 | -$5,834.11 |
| 1/23/2019 | Sylan Logistics Settlement TRIUDATX | SYFAN LOGISTICS | 78150 | Payment | $2,900.00 | $29.00 | -$5,805.11 |
| 1/23/2019 | J.B. HUNT TRANSP PAYMENT 000606240 | JB HUNT | 78177 | Payment | $1,250.00 | $12.50 | -$5,792.61 |
| 1/23/2019 | 1075556 | ARRIVE LOGISTICS LLC | 77800 | Payment | $800.00 | $8.00 | -$5,784.61 |

| Date | Num | Name | Trans # | Type | Amount | Amount | Net | Balance |
|---|---|---|---|---|---|---|---|---|
| 1/23/2019 | 1663113 | ALLEN LUND COMPANY, INC/CA | 77618 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$5,774.61 |
| 1/24/2019 | GO BY TRUCK INC ACH TX | GO BY TRUCK | 78264 | Payment | $1,800.00 | $1,800.00 | $18.00 | -$5,756.61 |
| 1/24/2019 | 151546 | OTC LOGISTICS INC | 76985 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$5,745.61 |
| 1/24/2019 | 187638 | UNIVERSAL CAPACITY SOLUTIONS LLC | 76651 | Overpay | | $150.00 | $150.00 | -$5,595.61 |
| 1/24/2019 | 12740 | MAX TRANS LOGISTICS OF CHATTANOOGA, LLC | 77888 | Payment | $1,200.00 | $1,200.00 | $12.00 | -$5,583.61 |
| 1/25/2019 | 281143 | P.A.M. TRANSPORT, INC. | 77525 | Payment | $950.00 | $950.00 | $9.50 | -$5,574.11 |
| 1/25/2019 | | | | Reserve Withheld | | | $6,223.00 | $648.89 |
| 1/25/2019 | | | | Manual Adjustment | | | -$6,431.88 | -$5,782.99 |
| 1/25/2019 | BMZ Freight PMNMT | BMZ FREIGHT SERVICES, INC | 78106 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$5,772.99 |
| 1/25/2019 | LIPSEY LOGISTICS SETTLE GTRGNIL | LIPSEY LOGISTICS | 78216 | Payment | $1,912.00 | $1,800.00 | $18.00 | -$5,754.99 |
| 1/25/2019 | LIPSEY LOGISTICS SETTLE GTRGNIL | LIPSEY LOGISTICS | | Overpay | | | $112.80 | -$5,642.99 |
| 1/25/2019 | 66849 | NATIONAL PARCEL LOGISTICS, INC/FL | 77930 | Payment | $1,200.00 | $1,200.00 | $12.00 | -$5,630.99 |
| 1/25/2019 | 439223 | ARMSTRONG TRANSPORT GROUP INC | 77498 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$5,616.99 |
| 1/25/2019 | | GRANE LOGISTICS EXPRESS LLC | 77891 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$5,605.99 |
| 1/25/2019 | 49632 | MEGACORP LOGISTICS LLC | 77996 | Payment | $1,184.00 | $1,184.00 | $11.84 | -$5,594.15 |
| 1/25/2019 | MEGACORP LOGISTI ACH Paymen | ENERGY TRANSPORT USA INC | 77794 | Payment | $1,700.00 | $1,700.00 | $17.00 | -$5,577.15 |
| 1/28/2019 | 7142 | ENERGY TRANSPORT USA INC | 77854 | Payment | $2,500.00 | $2,500.00 | $25.00 | -$5,552.15 |
| 1/28/2019 | 7142 | ENERGY TRANSPORT USA INC | 77918 | Payment | $1,500.00 | $1,500.00 | $15.00 | -$5,537.15 |
| 1/28/2019 | 7142 | ENERGY TRANSPORT USA INC | 77922 | Payment | $900.00 | $900.00 | $9.00 | -$5,528.15 |
| 1/28/2019 | 7142 | ENERGY TRANSPORT USA INC | 77939 | Payment | $1,950.00 | $1,950.00 | $19.50 | -$5,508.65 |
| 1/28/2019 | 7142 | ENERGY TRANSPORT USA INC | 78018 | Payment | $150.00 | $150.00 | $1.50 | -$5,507.15 |
| 1/28/2019 | 7142 | ENERGY TRANSPORT USA INC | 78025 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$5,496.15 |
| 1/28/2019 | 11756359 | XPO LOGISTICS INC/CHARLOTTE | 76741 | Overpay | | | $1,125.00 | -$4,371.15 |
| 1/28/2019 | 11764359 | XPO LOGISTICS INC/CHARLOTTE | 78122 | Payment | $1,600.00 | $1,600.00 | $16.00 | -$4,355.15 |
| 1/28/2019 | | | | Reserve Withheld | | | $4,355.15 | $0.00 |

| Date | Reference | Name | Number | Type | Amount | Amount | Adjustment | Balance |
|---|---|---|---|---|---|---|---|---|
| 1/28/2019 | TQL PAYMNT | TOTAL QUALITY LOGISTICS/EMAIL | 78157 | Payment | $3,400.00 | $3,400.00 | $34.00 | $34.00 |
| 1/28/2019 | CEVA 5811 EDI PAYMNT | CEVA LOGISTICS / HOUSTON | 77227 | Payment | $800.00 | $800.00 | $8.00 | $42.00 |
| 1/29/2019 | | | | Reserve Withheld | | | $2,000.00 | $2,042.00 |
| 1/29/2019 | 49346 | CONNECT LOGISTICS INC | 77659 | Payment | $1,700.00 | $1,700.00 | $17.00 | $2,059.00 |
| 1/29/2019 | | | | Manual Adjustment | | | $200,000.00 | $202,059.00 |
| 1/29/2019 | | | | Manual Adjustment | | | -$200,000.00 | $2,059.00 |
| 1/29/2019 | TRIUMPHPAY EFT @Pay | | | Giveback | | | -$6,431.88 | -$4,372.88 |
| 1/29/2019 | BMO Freight PAYMNT | BMO FREIGHT SERVICES, INC | 78165 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$4,362.88 |
| 1/29/2019 | 38121 | DEAN FREIGHT CARRIERS | 78146 | Payment | $2,350.00 | $2,350.00 | $23.50 | -$4,339.38 |
| 1/29/2019 | 12232 | S & H TRANSPORT/YORK | 77969 | Payment | $1,200.00 | $1,200.00 | $12.00 | -$4,327.38 |
| 1/29/2019 | 11759233 | XPO LOGISTICS INC/CHARLOTTE | 78074 | Payment | $1,150.00 | $1,150.00 | $11.50 | -$4,315.88 |
| 1/29/2019 | 1665623 | ALLEN LUND COMPANY, INC/CA | 77804 | Payment | $1,050.00 | $1,050.00 | $10.50 | -$4,305.38 |
| 1/30/2019 | | | | Giveback | | | $1,105.00 | -$3,200.38 |
| 1/30/2019 | UBER FREIGHT LLC EDI PAYMNT PTEQWS2IT50O5608 | UBER FREIGHT LLC | 78405 | Payment | $976.00 | $976.00 | $9.76 | -$3,190.62 |
| 1/30/2019 | NFI Industries EDI PYMNTS 90916 | NFI LOGISTICS, LLC | 78097 | Payment | $800.00 | $800.00 | $8.00 | -$3,182.62 |
| 1/30/2019 | 1081919 | ARRIVE LOGISTICS LLC | 78022 | Payment | $815.00 | $815.00 | $8.15 | -$3,174.47 |
| 1/30/2019 | ZENGSTICS6945 01/30/19 1 Advance Busines | ZENGSTICS INC | 78200 | Payment | $700.00 | $700.00 | $7.00 | -$3,167.47 |
| 1/30/2019 | 172461 | EAGLE EXPRESS LINES, INC. | 77967 | Payment | $4,000.00 | $4,000.00 | $40.00 | -$3,127.47 |
| 1/30/2019 | 710612 | ELITE TRANSIT SOLUTIONS, LLC | 77938 | Payment | $150.00 | $150.00 | $1.50 | -$3,125.97 |
| 1/30/2019 | 57358 | MARTIN CARTAGE & EXPRESS, INC | 78148 | Payment | $2,000.00 | $2,000.00 | $20.00 | -$3,105.97 |
| 1/31/2019 | 172890 | EAGLE EXPRESS LINES, INC. | 78120 | Payment | $2,400.00 | $2,400.00 | $24.00 | -$3,081.97 |
| 1/31/2019 | 172890 | EAGLE EXPRESS LINES, INC. | 78121 | Payment | $1,200.00 | $1,200.00 | $12.00 | -$3,069.97 |
| 1/31/2019 | 40019551 | CTW TRANSPORT LLC | 78023 | Payment | $1,200.00 | $1,200.00 | $12.00 | -$3,057.97 |
| 1/31/2019 | 40211 | CONSOLIDATED GRAIN AND BARGE CO | 78099 | Payment | $1,550.00 | $1,550.00 | $15.50 | -$3,042.47 |
| 1/31/2019 | MODE TRANSPORTAT EDI/EFTPMT | MODE TRANSPORTATION, LLC / TN | 78176 | Payment | $2,400.00 | $2,400.00 | $24.00 | -$3,018.47 |
| 1/31/2019 | 37423 | EASE LOGISTICS SERVICES, LLC | 77855 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$3,005.47 |

| Date | Memo | Name | Num | Type | Amount | Adj | Balance |
|---|---|---|---|---|---|---|---|
| 2/1/2019 | Syfan Logistics, Settlement TRUIDAATX | SYFAN LOGISTICS | 78205 | Overpay | $150.00 | | -$2,855.47 |
| 2/1/2019 | Syfan Logistics, Settlement TRUIDAATX | SYFAN LOGISTICS | 78205 | Payment | $1,350.00 | $12.00 | -$2,843.47 |
| 2/1/2019 | | | | Manual Adjustment | | -$6,431.88 | -$9,275.35 |
| 2/1/2019 | RELIABLE TRANSFO PAYMENT GTR GROUP INC | RELIABLE TRANSPORTATION SOLUTIONS, LLC | 78217 | Payment | $2,300.00 | $23.00 | -$9,252.35 |
| 2/1/2019 | 36203I7 | RYDER INTEGRATED LOGISTICS/TX | 77877 | Payment | $3,000.00 | $30.00 | -$9,222.35 |
| 2/1/2019 | | | | Manual Adjustment | | $200,000.00 | $190,777.65 |
| 2/1/2019 | | | | Reserve Release | | -$190,777.65 | $0.00 |
| 2/1/2019 | 37997 | S.A.A. LOGISTICS INC | 77965 | Payment | $4,500.00 | $45.00 | $45.00 |
| 2/1/2019 | 45237 | DAYBREAK FAST FREIGHT, INC. | 77229 | Payment | $700.00 | $7.00 | $52.00 |
| 2/1/2019 | Countrywide6277 triumph ca | CW CARRIERS USA, INC. | 78167 | Payment | $980.00 | $9.80 | $61.80 |
| 2/1/2019 | 2754 | GREENE LIGHT LOGISTICS | 78149 | Payment | $1,816.00 | $18.16 | $79.96 |
| 2/1/2019 | 7180327 | OMNISTRIVE LOGISTICS LLC | 77517 | Payment | $900.00 | $9.00 | $88.96 |
| 2/1/2019 | 7180327 | OMNISTRIVE LOGISTICS LLC | 77555 | Payment | $1,000.00 | $10.00 | $98.96 |
| 2/1/2019 | 7180327 | OMNISTRIVE LOGISTICS LLC | 77598 | Payment | $3,300.00 | $33.00 | $131.96 |
| 2/1/2019 | 7180327 | OMNISTRIVE LOGISTICS LLC | 78079 | Payment | $1,100.00 | $11.00 | $142.96 |
| 2/1/2019 | 7180327 | C. R. ENGLAND, INC. | 78118 | Payment | $2,800.00 | $28.00 | $170.96 |
| 2/4/2019 | | | | Reserve Withheld | | $1,000.00 | $1,170.96 |
| 2/4/2019 | COYOTE LOGISTICS | COYOTE LOGISTICS | 78174 | Payment | $700.00 | $7.00 | $1,177.96 |
| 2/4/2019 | COYOTE LOGISTICS | COYOTE LOGISTICS | 78174 | Payment | $2,800.00 | $28.00 | $1,205.96 |
| 2/4/2019 | J.B. HUNT TRANSP PAYMENT 000608462.40 | J.B. HUNT | 78288 | Payment | $1,000.00 | $10.00 | $1,215.96 |
| 2/4/2019 | 512504 | PLS LOGISTICS SERVICES | 78029 | Payment | $1,275.00 | $12.75 | $1,228.71 |
| 2/4/2019 | 66910 | NATIONAL PARCEL LOGISTICS, INC/FL | 78020 | Payment | $1,500.00 | $15.00 | $1,243.71 |
| 2/4/2019 | 66910 | NATIONAL PARCEL LOGISTICS, INC/FL | 78055 | Payment | $1,300.00 | $13.00 | $1,256.71 |
| 2/4/2019 | 420362244 | U.S. XPRESS LOGISTICS | 78031 | Payment | $900.00 | $9.00 | $1,265.71 |
| 2/4/2019 | 47070 | PEACH STATE TRUCK BROKERS, INC. | 78294 | Payment | $1,200.00 | $12.00 | $1,277.71 |
| 2/4/2019 | 9873 | HARTE HANKS LOGISTICS/DALLAS | 77717 | Payment | $1,200.00 | $12.00 | $1,277.71 |
| 2/4/2019 | 189739 | UNIVERSAL CAPACITY SOLUTIONS LLC | 78186 | Payment | $994.00 | $9.94 | $1,287.65 |

| Date | Memo | Name | Number | Type | Amount | Net Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 2/5/2019 | | | | Reserve Withheld | | | $1,500.00 | $2,787.65 |
| 2/5/2019 | WWE OPER FREIGHT CORP PAY FACTOR | WORLDWIDE EXPRESS OPERATIONS, LLC | 78206 | Manual Adjustment | | | -$6,431.88 | -$3,644.23 |
| 2/5/2019 | SPOT FREIGHT3289 PAYABLES ADVDATX | SPOT FREIGHT INC | 78026 | Overpay | $999.00 | $999.00 | $9.99 | -$3,634.24 |
| 2/5/2019 | | SPOT FREIGHT INC | 78026 | Payment | $1,350.00 | $1,200.00 | $150.00 | -$3,484.24 |
| 2/5/2019 | SUNTEX TRANS2272 TRADE PAY D00000105 | SUNTEX TRANSPORT / MODE TRANSPORTATION, LLC/TX | 78077 | Payment | $1,650.00 | $1,650.00 | $16.50 | -$3,472.24 |
| 2/5/2019 | 1668114 | ALLEN LUND COMPANY, INC./CA | 77823 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$3,455.74 |
| 2/5/2019 | 1974524 | AVERITT | 77970 | Payment | $1,625.00 | $1,625.00 | $16.25 | -$3,429.49 |
| 2/5/2019 | 203233 | FEDEX CUSTOM CRITICAL/GREEN | 78168 | Payment | $4,200.00 | $4,200.00 | $42.00 | -$3,387.49 |
| 2/6/2019 | | | | Reserve Withheld | | | $3,650.50 | $263.01 |
| 2/6/2019 | Trinity Logistic PY02/05/19 901659035 | TRINITY LOGISTICS, INC./ STAFFORD | 78240 | Payment | $975.00 | $975.00 | $9.75 | $272.76 |
| 2/6/2019 | 7181653 | CONDUSTRIE LOGISTICS LLC | 77590 | Payment | $1,000.00 | $1,000.00 | $10.00 | $282.76 |
| 2/6/2019 | 7181653 | CONDUSTRIE LOGISTICS LLC | 77978 | Payment | $1,200.00 | $1,200.00 | $12.00 | $294.76 |
| 2/6/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 78098 | Payment | $1,300.00 | $1,300.00 | $13.00 | $307.76 |
| 2/7/2019 | | | | Reserve Withheld | | | $1,500.00 | $1,807.76 |
| 2/7/2019 | 164652593 | ARNOLD ADVANTAGE | 77993 | Payment | $1,184.00 | $1,184.00 | $11.84 | $1,819.60 |
| 2/7/2019 | R.E. Garrison T/ PAYROLL TRIUMPH | GARRISON LOGISTICS INC | 78359 | Payment | $1,650.00 | $1,650.00 | $16.50 | $1,836.10 |
| 2/7/2019 | 245294 | GENESIS GROUP, INC. | 78095 | Payment | $1,300.00 | $1,300.00 | $13.00 | $1,849.10 |
| 2/7/2019 | 514659 | PLS LOGISTICS SERVICES | 78117 | Payment | $700.00 | $700.00 | $7.00 | $1,856.10 |
| 2/8/2019 | | | | Reserve Withheld | | | -$6,431.88 | -$4,575.78 |
| 2/8/2019 | UBER FREIGHT LLC EDI PAYMNT MX7MLI43809739 | UBER FREIGHT LLC | 78464 | Payment | $1,037.50 | $1,037.50 | $10.38 | -$4,565.40 |
| 2/8/2019 | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 77355 | Payment | $1,700.00 | $1,700.00 | $17.00 | -$4,548.40 |
| 2/8/2019 | MARTEN TRANSPORT AP PAYMENT | MARTEN TRANSPORT LOGISTICS, LLC | 78347 | Payment | $925.00 | $925.00 | $9.25 | -$4,539.15 |
| 2/11/2019 | | | | Reserve Withheld | | | $4,539.15 | $0.00 |
| 2/11/2019 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 78251 | Payment | $1,875.00 | $1,875.00 | $18.75 | $18.75 |
| 2/11/2019 | 7807 | ENERGY TRANSPORT USA INC | 78204 | Payment | $2,000.00 | $2,000.00 | $20.00 | $38.75 |

| Date | Reference | Vendor | Number | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 2/11/2019 | 71209 | JERUE LOGISTICS | 78406 | Payment | $2,800.00 | $2,800.00 | $66.75 |
| 2/11/2019 | TRANSCORR NATION ACCONTS PAY | VENTURE CONNECT LLC DBA TRANSCORR NATIONAL LOGISTICS | 78219 | Payment | $2,200.00 | $2,200.00 | $88.75 |
| 2/11/2019 | 66970 | NATIONAL PARCEL LOGISTICS, INC/FL | 78151 | Payment | $1,500.00 | $1,500.00 | $103.75 |
| 2/11/2019 | NATIONAL TRAFFIC PAYMENT | NATIONAL TRAFFIC SYSTEMS , INC | 78238 | Payment | $900.00 | $900.00 | $112.75 |
| 2/11/2019 | 45498 | DAYBREAK FAST FREIGHT, INC. | 78024 | Payment | $500.00 | $500.00 | $117.75 |
| 2/11/2019 | 1745026 | VERITIV OPERATING COMPANY | 78021 | Payment | $1,700.00 | $1,700.00 | $134.75 |
| 2/11/2019 | 443115 | ARMSTRONG TRANSPORT GROUP INC | 78158 | Payment | $1,420.00 | $17.00 | $148.95 |
| 2/11/2019 | 203606 | FEDEX CUSTOM CRITICAL/GREEN | 78078 | Payment | $150.00 | $14.20 | $150.45 |
| 2/12/2019 | | | | Reserve Withheld | | $2,000.00 | $2,150.45 |
| 2/12/2019 | | | | Manual Adjustment | | -$6,431.88 | -$4,281.43 |
| 2/12/2019 | 13468 | TIME DEFINITE SERVICES, INC | 78175 | Payment | $3,200.00 | $32.00 | -$4,249.43 |
| 2/12/2019 | 452624 | INTEGRITY EXPRESS LOGISTICS LLC | 78282 | Payment | $1,500.00 | $15.00 | -$4,234.43 |
| 2/13/2019 | | | | Reserve Withheld | | $3,038.00 | -$1,196.43 |
| 2/13/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 78178 | Payment | $2,800.00 | $28.00 | -$1,168.43 |
| 2/13/2019 | 7183066 | CONVOY/STRIVE LOGISTICS LLC | 78198 | Payment | $2,600.00 | $26.00 | -$1,142.43 |
| 2/14/2019 | NFI Industries EDI PYMNTS 94008 | NFI LOGISTICS, LLC | 78265 | Payment | $1,000.00 | $10.00 | -$1,132.43 |
| 2/14/2019 | 11788299 | XPO LOGISTICS INC/CHARLOTTE | 78252 | Payment | $1,350.00 | $13.50 | -$1,118.93 |
| 2/14/2019 | DIRECT CONNECT PAYROLL | DIRECT CONNECT LOGISTIX INC | 77246 | Payment | $900.00 | $9.00 | -$1,109.93 |
| 2/14/2019 | DIRECT CONNECT PAYROLL | DIRECT CONNECT LOGISTIX INC | 77270 | Payment | $800.00 | $8.00 | -$1,101.93 |
| 2/15/2019 | | | | Manual Adjustment | | -$6,431.88 | -$7,533.81 |
| 2/15/2019 | BMZ Freight PAYMENT | BMZ FREIGHT SERVICES, INC. | 78248 | Payment | $1,000.00 | $10.00 | -$7,523.81 |
| 2/15/2019 | 101692 | ODW LOGISTICS INC/OH | 78207 | Payment | $3,400.00 | $34.00 | -$7,489.81 |
| 2/19/2019 | | | | Manual Adjustment | | -$6,431.88 | -$13,921.69 |
| 2/19/2019 | J.B. HUNT TRANSP PAYMENT | JB HUNT | 78359 | Payment | $950.00 | $9.50 | -$13,912.19 |
| 2/19/2019 | TRANSCORR NATION ACCONTS PAY | VENTURE CONNECT LLC DBA TRANSCORR NATIONAL LOGISTICS | 78241 | Payment | $1,400.00 | $14.00 | -$13,898.19 |
| 2/19/2019 | USA TRUCK INC PAYABLE | USA TRUCK INC | 78352 | Payment | $1,300.00 | $13.00 | -$13,885.19 |

| Date | Description | Company | Number | Type | | | | Balance |
|---|---|---|---|---|---|---|---|---|
| 2/19/2019 | J.B. HUNT TRANSP PAYMENT | JB HUNT | 78410 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$13,874.19 |
| 2/19/2019 | | | | Reserve Withheld | | | $9,409.56 | -$4,464.63 |
| 2/19/2019 | MEGACORP LOGISTI ACH Paymen | MEGACORP LOGISTICS LLC | 78306 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$4,454.63 |
| 2/19/2019 | DUPRE OPERATING Accounts P 57679 | DUPRE LOGISTICS, LLC | 78303 | Payment | $1,700.00 | $1,700.00 | $17.00 | -$4,437.63 |
| 2/19/2019 | CHOPTANK TRANS PAYROLL TRIUMPHB | CHOPTANK TRANSPORT INC | 78326 | Payment | $1,190.00 | $1,190.00 | $11.90 | -$4,425.73 |
| 2/19/2019 | 58848 | ELITE TRANSIT SOLUTIONS, LLC | 78147 | Payment | $2,500.00 | $2,500.00 | $25.00 | -$4,400.73 |
| 2/19/2019 | 361896 | KING OF FREIGHT LLC | 78403 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$4,390.73 |
| 2/19/2019 | 8117 | WOLF DIRECT INC / ELMHURST | 78262 | Payment | $900.00 | $900.00 | $9.00 | -$4,381.73 |
| 2/19/2019 | 11794601 | XPO LOGISTICS INC/CHARLOTTE | 77134 | Overpay | | | $150.00 | -$4,231.73 |
| 2/19/2019 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 78436 | Payment | $750.00 | $750.00 | $8.62 | -$4,223.11 |
| 2/20/2019 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 78436 | Short Pay | | | -$112.50 | -$4,335.61 |
| 2/20/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 78266 | Payment | $1,250.00 | $1,250.00 | $12.50 | -$4,323.11 |
| 2/20/2019 | CLS Co Payables ACH PAYMTS | CLS SERVICES, INC. | 78159 | Payment | $1,800.00 | $1,800.00 | $18.00 | -$4,305.11 |
| 2/20/2019 | FITZMARK INC CORP PAY | FITZMARK INC | 78301 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$4,291.11 |
| 2/21/2019 | AMERICAN LOGISTI ACH Pmt 5212270672 | AMERICAN LOGISTICS GROUP, INC | 78458 | Payment | $1,800.00 | $1,800.00 | $18.00 | -$4,273.11 |
| 2/21/2019 | | | | Reserve Withheld | | | $7,387.24 | $3,114.13 |
| 2/21/2019 | | | | Reserve Release | | | -$3,000.00 | $114.13 |
| 2/21/2019 | MEGACORP LOGISTI ACH Paymen MC383468 | MEGACORP LOGISTICS LLC | 78246 | Payment | $1,824.00 | $1,824.00 | $16.00 | $130.13 |
| 2/21/2019 | MEGACORP LOGISTI ACH Paymen MC383468 | MEGACORP LOGISTICS LLC | 78246 | Overpay | | | $224.00 | $354.13 |
| 2/22/2019 | MARTEN TRANSPORT AP PAYMENT | MARTEN TRANSPORT LOGISTICS, LLC | 78476 | Payment | $1,327.00 | $1,327.00 | $13.27 | $367.40 |
| 2/22/2019 | | | | Manual Adjustment | | -$6,431.88 | -$6,064.48 | |
| 2/22/2019 | DJM LOGISTICS ACH | MOLO SOLUTIONS | 78172 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$6,054.48 |
| 2/22/2019 | J.B. HUNT TRANSP PAYMENT 0006046240 | JB HUNT | 78386 | Payment | $300.00 | $300.00 | $3.00 | -$6,051.48 |
| 2/22/2019 | PEPSI BEVERAGES EDI PAYMENT 406909914 | PEPSI LOGISTICS COMPANY INC | 78368 | Payment | $800.00 | $800.00 | $8.00 | -$6,043.48 |
| 2/22/2019 | 61921 | (DNU) G&D INTEGRATED BROKERAGE INC | 78466 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$6,032.48 |
| 2/22/2019 | Syfan Logistics, Settlement TRIUDATX | SYFAN LOGISTICS | 78383 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$6,018.48 |

| Date | Num | Memo | Name | Type | Amount | Payment | Fee | Balance |
|---|---|---|---|---|---|---|---|---|
| 2/22/2019 | 78187 | BLUE LINE LOGIST PAYMNT 025381 | BLUE LINE LOGISTICS, INC | Payment | $3,700.00 | $3,700.00 | $37.00 | -$5,981.48 |
| 2/25/2019 | 78379 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | Payment | $1,000.00 | $1,000.00 | $10.00 | -$5,971.48 |
| 2/25/2019 | 78242 | 257682 | PROPAK LOGISTICS INC | Payment | $1,250.00 | $1,250.00 | $12.50 | -$5,958.98 |
| 2/25/2019 | 78423 | RELIABLE TRANSPO PAYMENT GTR GROUP INC | RELIABLE TRANSPORTATION SOLUTIONS, LLC | Payment | $1,050.00 | $1,050.00 | $10.50 | -$5,948.48 |
| 2/25/2019 | 78320 | 19774 | SEASONAL LOGISTICS LLC | Payment | $1,525.00 | $1,525.00 | $15.25 | -$5,933.23 |
| 2/25/2019 | 78287 | 10596 | ODW LOGISTICS INC/OH | Payment | $3,300.00 | $3,300.00 | $33.00 | -$5,900.23 |
| 2/25/2019 | 78293 | Countrywide6277 triumph ca | COUNTRYWIDE TRANSPORTATION, INC. | Payment | $2,175.00 | $2,175.00 | $21.75 | -$5,878.48 |
| 2/25/2019 | 32371 | 32371 | OTR TRANSPORTATION, INC | Payment | $1,500.00 | $1,300.00 | $13.00 | -$5,865.48 |
| 2/25/2019 | 32371 | 32371 | OTR TRANSPORTATION, INC | Overpay | | $200.00 | $200.00 | -$5,665.48 |
| 2/25/2019 | 78360 | MODE TRANSPORTAT EDI PYMNTS | MODE TRANSPORTATION, LLC / TN | Payment | $800.00 | $800.00 | $8.00 | -$5,657.48 |
| 2/25/2019 | 78253 | 263922 | PATHMARK TRANSPORTATION MARKETING CO. | Payment | $934.00 | $934.00 | $9.34 | -$5,648.14 |
| 2/25/2019 | 78381 | 205777 | FEDEX CUSTOM CRITICAL/GREEN | Payment | $1,800.00 | $1,800.00 | $18.00 | -$5,630.14 |
| 2/25/2019 | 78321 | | CONNECT LOGISTICS INC | Payment | $1,800.00 | $1,800.00 | $18.00 | -$5,612.14 |
| 2/25/2019 | 78218 | | CONNECT LOGISTICS INC | Payment | $2,050.00 | $2,050.00 | $20.50 | -$5,591.64 |
| 2/25/2019 | 78286 | | CONNECT LOGISTICS INC | Payment | $2,075.00 | $2,075.00 | $20.75 | -$5,570.89 |
| 2/25/2019 | 77853 | 8015 | ENERGY TRANSPORT USA INC | Payment | $1,600.00 | $1,600.00 | $16.00 | -$5,554.89 |
| 2/25/2019 | 78318 | 8015 | ENERGY TRANSPORT USA INC | Payment | $1,000.00 | $1,000.00 | $10.00 | -$5,544.89 |
| 2/25/2019 | 78562 | 77853 | INTEGRITY EXPRESS LOGISTICS LLC | Payment | $1,000.00 | $1,000.00 | $10.00 | -$5,534.89 |
| 2/26/2019 | 78407 | Trinity Logistic PY02/25/20 | TRINITY LOGISTICS, INC./SEAFORD | Payment | $500.00 | $500.00 | $5.00 | -$5,529.89 |
| 2/26/2019 | 78495 | TQL PAYMENT | TRINITY LOGISTICS, INC./SEAFORD | Payment | $2,180.00 | $2,180.00 | $21.80 | -$5,508.09 |
| 2/26/2019 | 78457 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | Payment | $1,000.00 | $1,000.00 | $10.00 | -$5,498.09 |
| 2/26/2019 | | Manual Adjustment | | | -$6,431.88 | | | $7,183.40 |
| 2/27/2019 | 78348 | 113290 | WEST WIND EXPRESS, INC | Payment | $2,000.00 | $2,000.00 | $20.00 | -$11,929.97 |
| 2/27/2019 | 78295 | 67144 | NATIONAL PARCEL LOGISTICS, INC/FL | Payment | $1,500.00 | $1,500.00 | $15.00 | -$11,909.97 |
| 2/27/2019 | 78327 | 67144 | NATIONAL PARCEL LOGISTICS, INC/FL | Payment | $1,200.00 | $1,200.00 | $12.00 | -$11,894.97 |
| 2/27/2019 | | 78327 | NATIONAL PARCEL LOGISTICS, INC/FL | Payment | $1,200.00 | $1,200.00 | $12.00 | -$11,882.37 |
| 2/27/2019 | 78425 | 163210 | GO TO SOLUTIONS, INC | Payment | $1,200.00 | $1,200.00 | $12.00 | -$11,870.97 |

| Date | Ref # | Company | Trans # | Type | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 2/27/2019 | 13624 | MAX TRANS LOGISTICS OF CHATTANOOGA, LLC | 78315 | Payment | $2,000.00 | $20.00 | -$4,667.57 |
| 2/28/2019 | 17581S4 | VERITIV OPERATING COMPANY | 78302 | Payment | $1,720.00 | $16.50 | -$4,651.07 |
| 2/28/2019 | 17581S4 | VERITIV OPERATING COMPANY | 78302 | Overpay | | $70.00 | -$4,581.07 |
| 2/28/2019 | 467338 | WERNER ENTERPRISES, INC. | 76488 | Overpay | | $2,100.00 | -$2,481.07 |
| 2/28/2019 | 1760296 | VERITIV OPERATING COMPANY | 78319 | Payment | $3,350.00 | $33.50 | -$2,447.57 |
| 2/28/2019 | Trinity Logistic PYO2727/20 | TRINITY LOGISTICS, INC / SEAFORD | 78448 | Payment | $500.00 | $5.00 | -$2,442.57 |
| 2/28/2019 | MOORE WALLACE PAYMENT | CONJOR,R. DONNELLEY & SONS COMPANY | 78384 | Payment | $1,100.00 | $11.00 | -$2,431.57 |
| 2/28/2019 | | | Reserve Withheld | | | $1,543.50 | -$888.07 |
| 2/28/2019 | QUAD/GRAPHICS PAYMENT Y100809 | QUAD LOGISTICS SERVICES, LLC | 78401 | Payment | $1,000.00 | $10.00 | -$878.07 |
| 3/1/2019 | 49778 | CONNECT LOGISTICS INC | 78404 | Payment | $2,400.00 | $24.00 | -$854.07 |
| 3/1/2019 | UBER FREIGHT LLC EDI PAYMNT JSUSWB6OK3X88GD | UBER FREIGHT LLC | 78585 | Payment | $950.00 | $9.50 | -$844.57 |
| 3/1/2019 | | | Manual Adjustment | | | -$8,575.84 | -$9,420.41 |
| 3/1/2019 | | | Manual Adjustment | | | -$6,431.88 | -$15,852.29 |
| 3/4/2019 | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 77900 | Overpay | | $266.00 | -$15,586.29 |
| 3/4/2019 | LIPSEY LOGISTICS SETTLE | LIPSEY LOGISTICS | 77900 | Payment | $1,800.00 | $18.00 | -$15,568.29 |
| 3/5/2019 | 318850 | CEI LOGISTICS, INC. | 78398 | Payment | $75.00 | $0.75 | -$15,567.54 |
| 3/5/2019 | GLITNER LOGISTIC PAYMENT | GLITNER LOGISTICS SERVICES, INC | 78532 | Payment | $950.00 | $9.50 | -$15,558.04 |
| 3/5/2019 | FITZMARK INC CORP PAY | FITZMARK INC | 78316 | Payment | $2,100.00 | $21.00 | -$15,537.04 |
| 3/5/2019 | FITZMARK INC CORP PAY | FITZMARK INC | 78316 | Overpay | | $110.00 | -$15,427.04 |
| 3/5/2019 | 11816859 | XPO LOGISTICS INC/CHARLOTTE | 78433 | Payment | $800.00 | $8.00 | -$15,419.04 |
| 3/5/2019 | 11814804 | XPO LOGISTICS INC/CHARLOTTE | 78434 | Payment | $150.00 | $1.50 | -$15,417.54 |
| 3/5/2019 | | | Reserve Withheld | | | $1,078.00 | -$14,339.54 |
| 3/5/2019 | 20470 | HIGHWAYS & SKYWAYS TRANSPORTATION LLC | 78461 | Payment | $1,850.00 | $18.50 | -$14,321.04 |
| 3/5/2019 | 315393 | EAST COAST TRANSPORT, LLC | 78531 | Payment | $1,569.00 | $15.69 | -$14,305.35 |
| 3/5/2019 | 11793 | TTS LLC/MO | 78220 | Payment | $900.00 | $9.00 | -$14,296.35 |
| 3/5/2019 | 420368656 | U.S. XPRESS LOGISTICS | 78314 | Payment | $2,500.00 | $25.00 | -$14,271.35 |

| Date | Number | Name | Num | Type | Amount | Net Amount | Balance |
|---|---|---|---|---|---|---|---|
| 3/5/2019 | 420368536 | U.S. XPRESS LOGISTICS | 78314 | Overpay | $300.00 | $300.00 | -$13,971.35 |
| 3/5/2019 | | | | Manual Adjustment | | -$6,431.88 | -$20,403.23 |
| 3/5/2019 | 8443 | ENERGY TRANSPORT USA INC | 78399 | Payment | $1,525.00 | $15.25 | -$20,387.98 |
| 3/5/2019 | 8443 | ENERGY TRANSPORT USA INC | 78451 | Payment | $1,000.00 | $10.00 | -$20,377.98 |
| 3/6/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 78408 | Payment | $1,135.00 | $11.35 | -$20,366.63 |
| 3/6/2019 | COYOTE LOGISTICS | COYOTE LOGISTICS | 78588 | Payment | $2,500.00 | $25.00 | -$20,341.63 |
| 3/6/2019 | CHOPTANK TRANS PAYROLL TRIUMPHB | CHOPTANK TRANSPORT INC | 78496 | Payment | $1,800.00 | $18.00 | -$20,323.63 |
| 3/7/2019 | 126767 | SCOTLYNN COMMODITIES, INC. | 78430 | Payment | $800.00 | $8.00 | -$20,315.63 |
| 3/7/2019 | COYOTE LOGISTICS 181147_208 | COYOTE LOGISTICS | 78449 | Payment | $1,400.00 | $14.00 | -$20,301.63 |
| 3/8/2019 | 67197 | NATIONAL PARCEL LOGISTICS, INC/FL | 78402 | Payment | $1,500.00 | $15.00 | -$20,286.63 |
| 3/8/2019 | 119296 | TRANSPORTATION & CONSOLIDATION SERVICES, INC | 78468 | Payment | $700.00 | $7.00 | -$20,279.63 |
| 3/8/2019 | 2287115 | BNSF LOGISTICS LLC | 78459 | Payment | $900.00 | $10.00 | -$20,269.63 |
| 3/8/2019 | 2287115 | BNSF LOGISTICS LLC | 78459 | Short Pay | | -$100.00 | -$20,369.63 |
| 3/8/2019 | 2287115 | BNSF LOGISTICS LLC | 78462 | Payment | $1,100.00 | $11.00 | -$20,358.63 |
| 3/8/2019 | 7245 | ONE LOGISTICS NETWORK | 78509 | Payment | $550.00 | $9.50 | -$20,349.13 |
| 3/8/2019 | 65744 | CENTRAL FREIGHT MANAGEMENT LLC | 78447 | Payment | $1,025.00 | $10.25 | -$20,338.88 |
| 3/8/2019 | | | | Manual Adjustment | | -$8,575.84 | -$28,914.72 |
| 3/8/2019 | | | | Manual Adjustment | | -$6,431.88 | -$35,346.60 |
| 3/8/2019 | TQL PAYMENT 10706995 | TOTAL QUALITY LOGISTICS/EMAIL | 78506 | Payment | $300.00 | $3.00 | -$35,343.60 |
| 3/11/2019 | 723568 | LTI LOGISTICS SERVICES LLC | 78358 | Payment | $3,695.00 | $36.95 | -$35,306.65 |
| 3/11/2019 | 8576 | ENERGY TRANSPORT USA INC | 78346 | Payment | $1,500.00 | $15.00 | -$35,291.65 |
| 3/11/2019 | 8576 | ENERGY TRANSPORT USA INC | 78482 | Payment | $950.00 | $9.50 | -$35,282.15 |
| 3/11/2019 | 46034 | DAYBREAK FAST FREIGHT, INC. | 77582 | Payment | $1,700.00 | $17.00 | -$35,265.15 |
| 3/11/2019 | 420369704 | U.S. XPRESS LOGISTICS | 78460 | Payment | $1,300.00 | $13.00 | -$35,252.15 |
| 3/12/2019 | 5793 | WAYFINDER LOGISTICS LLC | 78472 | Payment | $1,750.00 | $17.50 | -$35,234.65 |
| 3/12/2019 | 76407 | BOZEL ENTERPRISES INC. | 78285 | Payment | $1,000.00 | $10.00 | -$35,224.65 |

| Date | ID | Company | Ref# | Type | Amount | Balance |
|---|---|---|---|---|---|---|
| 3/12/2019 | | | | Manual Adjustment | -$6,431.88 | -$41,656.53 |
| 3/12/2019 | 510799 | VSF TRANSPORTATION, INC. | 78589 | Payment | $1,200.00 | -$41,644.53 |
| 3/12/2019 | 766146 | RJW LOGISTICS | 78409 | Payment | $1,250.00 | -$41,632.03 |
| 3/12/2019 | 576123 | MEADOW LARK AGENCY INC | 78371 | Payment | $1,000.00 | -$41,622.03 |
| 3/13/2019 | | C.A.R.S TRANSPORT | 2577 | Chargeback | $1,017.00 | -$42,628.86 |
| 3/13/2019 | | C.A.R.S TRANSPORT | 2578 | Chargeback | $1,158.00 | -$43,775.28 |
| 3/13/2019 | | PATHMARK TRANSPORTATION MARKETING CO. | 77199 | Chargeback | $2,000.00 | -$45,755.28 |
| 3/13/2019 | | PEPSI LOGISTICS COMPANY INC | 77640 | Chargeback | $150.00 | -$45,903.78 |
| 3/13/2019 | | C.H. ROBINSON /IL | 77806 | Chargeback | $900.00 | -$46,794.78 |
| 3/13/2019 | | PIN-POINT LOGISTICS, LLC | 77887 | Chargeback | $1,100.00 | -$47,883.78 |
| 3/13/2019 | E.H TRANSPORT NE ACH TRIUMPH BUSINES | | SOLSOURCE LOGISTICS | 77497 | Payment | $1,200.00 | -$47,871.78 |
| 3/13/2019 | COYOTE LOGISTICS | | COYOTE LOGISTICS | 78535 | Payment | $1,800.00 | -$47,853.78 |
| 3/14/2019 | FITZMARK CORP PAY | | FITZMARK INC | 78534 | Payment | $950.00 | -$47,844.28 |
| 3/15/2019 | SPOT FREIGHT3289 PAYABLES ADVDATX | | SPOT FREIGHT INC | 78411 | Payment | $900.00 | -$47,835.28 |
| 3/15/2019 | 67268 | NATIONAL PARCEL LOGISTICS, INC/FL | 78480 | Payment | $1,500.00 | -$47,820.28 |
| 3/15/2019 | 104077 | CAPITAL LOGISTICS, LLC | 78540 | Payment | $2,000.00 | -$47,800.28 |
| 3/15/2019 | | | Manual Adjustment | | -$6,431.88 | -$54,232.16 |
| 3/18/2019 | 343915 | THE CUSTOM COMPANIES, INC. | 78481 | Payment | $1,200.00 | -$62,796.00 |
| 3/18/2019 | | HUB GROUP, INC. | 78438 | Payment | $850.00 | -$62,787.50 |
| 3/18/2019 | J.B. HUNT TRANSP PAYMENT | | JB HUNT | 78436 | Overpay | | -$62,687.50 |
| 3/18/2019 | 200277404 | WATCO SUPPLY CHAIN SERVICES, LLC | 78533 | Payment | $1,050.00 | -$62,677.00 |
| 3/18/2019 | 45004779 | YUSEN LOGISTICS | 78514 | Payment | $525.00 | -$62,671.75 |
| 3/18/2019 | 129096 | COVENANT TRANSPORT SOLUTIONS, INC | 78559 | Payment | $1,300.00 | -$62,658.75 |
| 3/18/2019 | GlobalTranz EDI PYMNTS A451922-EF | | GLOBALTRANZ ENTERPRISES | 78488 | Payment | $900.00 | -$62,649.75 |

| Date | Ref | Name | Num | Type | Amount | Amount | Disc | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/18/2019 | 1185406 | XPO LOGISTICS INC/CHARLOTTE | 78554 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$62,636.75 |
| 3/18/2019 | 187375 | TRANSPLACE TEXAS LP/LOUISVILLE | 78478 | Payment | $975.00 | $975.00 | $9.75 | -$62,627.00 |
| 3/19/2019 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 78574 | Payment | $330.00 | $330.00 | $3.30 | -$62,623.70 |
| 3/19/2019 | Countrywide277 triumph ca | CW CARRIERS USA, INC. | 78538 | Payment | $2,650.00 | $2,650.00 | $26.50 | -$62,597.20 |
| 3/19/2019 | | | | Manual Adjustment | | | -$6,431.88 | -$69,029.08 |
| 3/19/2019 | 701821 | DART ADVANTAGE LOGISTICS | 75550 | Overpay | | | $1,204.00 | -$67,825.08 |
| 3/20/2019 | 27752 | KDL TRANSPORT, INC. | 78357 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$67,815.08 |
| 3/21/2019 | ECHO GLOBAL PAYABLES EFT00000403338 | ECHO GLOBAL LOGISTICS INC | 78487 | Payment | $1,100.00 | $1,100.00 | $11.00 | -$67,804.08 |
| 3/21/2019 | COYOTE LOGISTICS | COYOTE LOGISTICS | 78561 | Payment | $1,300.00 | $1,300.00 | $13.00 | -$67,791.08 |
| 3/21/2019 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 78575 | Payment | $750.00 | $750.00 | $7.50 | -$67,783.58 |
| 3/21/2019 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 78590 | Payment | $1,604.00 | $1,604.00 | $16.04 | -$67,767.54 |
| 3/22/2019 | | | | Manual Adjustment | | | -$6,431.88 | -$74,199.42 |
| 3/22/2019 | | | | Manual Adjustment | | | -$8,575.84 | -$82,775.26 |
| 3/25/2019 | 8876 | ENERGY TRANSPORT USA INC | 78557 | Payment | $1,275.00 | $1,275.00 | $12.75 | -$82,762.51 |
| 3/25/2019 | 62878 | ELITE TRANSIT SOLUTIONS, LLC | 78558 | Payment | $1,000.00 | $1,000.00 | $10.00 | -$82,752.51 |
| 3/27/2019 | SUNTECK TRAN2272 TRADE PAY 200000105 | SUNTECK TRANSPORT / MODE TRANSPORTATION, LLC/TX | 78566 | Payment | $2,200.00 | $2,200.00 | $22.00 | -$82,730.51 |
| 3/27/2019 | SUNTECK TRAN2272 TRADE PAY 200000105 | SUNTECK TRANSPORT / MODE TRANSPORTATION, LLC/TX | 78377 | Payment | $150.00 | $150.00 | $1.50 | -$82,729.01 |
| 3/27/2019 | GlobalTranz EDI PYMNTS A475965-EF | GLOBALTRANZ ENTERPRISES | 78513 | Payment | $1,400.00 | $1,400.00 | $14.00 | -$82,715.01 |
| 3/27/2019 | 7189475 | (DN)USTRIVE LOGISTICS LLC | 78563 | Payment | $884.00 | $884.00 | $8.84 | -$82,706.17 |
| 3/27/2019 | 67378 | NATIONAL PARCEL LOGISTICS, INC/FL | 78556 | Payment | $1,200.00 | $1,200.00 | $12.00 | -$82,694.17 |
| 3/28/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 78541 | Payment | $1,900.00 | $1,900.00 | $19.00 | -$82,675.17 |
| 3/29/2019 | TQL PAYMENT 10502630 | TOTAL QUALITY LOGISTICS/EMAIL | 78633 | Payment | $1,575.00 | $1,575.00 | $15.75 | -$82,659.42 |
| 3/29/2019 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 78471 | Short Pay | $114.00 | $114.00 | -$114.00 | -$82,773.42 |
| 3/29/2019 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 78475 | Payment | $1,178.00 | $1,178.00 | $12.92 | -$82,760.50 |
| 3/29/2019 | | | | Manual Adjustment | | | -$6,431.88 | -$89,192.38 |
| 3/29/2019 | | | | Manual Adjustment | | | -$8,575.84 | -$97,768.22 |

| Date | Reference | Name | Check # | Type | Amount | Net | Balance |
|---|---|---|---|---|---|---|---|
| 4/1/2019 | TRIUMPHPAY ePay | | | Greback | $700.00 | | -$97,068.22 |
| 4/1/2019 | DIRECT CONNECT PAYROLL ORIGINL | | | | $900.00 | $900.00 | -$96,168.22 |
| 4/1/2019 | 163963 | CARROLL FULMER BROKERAGE | 77681 | Payment | $4,470.00 | $44.70 | -$96,123.52 |
| 4/1/2019 | 466663 | ARMSTRONG TRANSPORT GROUP INC | 78611 | Payment | $3,070.00 | $30.70 | -$96,092.82 |
| 4/2/2019 | 431496 | STANDARD TRANSPORTATION SERVICES, INC. | 78624 | Payment | $900.00 | $9.00 | -$96,083.82 |
| 4/2/2019 | 38730 | EASE LOGISTICS SERVICES, LLC | 78372 | Payment | $3,400.00 | $34.00 | -$96,049.82 |
| 4/2/2019 | 38730 | EASE LOGISTICS SERVICES, LLC | 78620 | Payment | $1,940.00 | $19.40 | -$96,030.42 |
| 4/2/2019 | 38130 | BLUE MARLIN LOGISTICS GROUP | 78586 | Payment | $1,181.60 | $11.82 | -$96,018.60 |
| 4/3/2019 | BLUE MARLIN 610 610 | VERITIV OPERATING COMPANY | 78596 | Payment | $1,420.00 | $14.20 | -$96,004.40 |
| 4/3/2019 | 1783921 | ECHO GLOBAL LOGISTICS INC | 78587 | Payment | $815.00 | $8.15 | -$95,996.25 |
| 4/3/2019 | PROMPTRA | PROMPTRA LOGISTICS SERVICES, LLC | 78454 | Payment | $150.00 | $1.50 | -$95,994.75 |
| 4/4/2019 | 104558 | CA.R.S TRANSPORT | 2577 | Overpay | | $1,017.00 | -$94,977.75 |
| 4/4/2019 | 104558 | CA.R.S TRANSPORT | 2578 | Overpay | | $1,158.00 | -$93,819.75 |
| 4/5/2019 | | | | Manual Adjustment | | -$6,431.88 | -$100,251.63 |
| 4/5/2019 | | | | Manual Adjustment | | -$8,575.84 | -$108,827.47 |
| 4/8/2019 | WANTAGE LOGISTIC PAYMENT | VANTAGE LOGISTICS, LLC | 78612 | Payment | $800.00 | $8.00 | -$108,819.47 |
| 4/8/2019 | WANTAGE LOGISTIC PAYMENT | VANTAGE LOGISTICS, LLC | 78612 | Overpay | | $60.00 | -$108,759.47 |
| 4/10/2019 | DIRECT CONNECT PAYROLL | DIRECT CONNECT PAYROLL | | Greback | | $400.00 | -$108,359.47 |
| 4/10/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | 78577 | Payment | $300.00 | $3.00 | -$108,356.47 |
| 4/10/2019 | ECHO GLOBAL PAYABLES | ECHO GLOBAL LOGISTICS INC | | Greback | | $2,100.00 | -$106,256.47 |
| 4/11/2019 | 14361 | TIME DEFINITE SERVICES, INC | 78573 | Payment | $1,500.00 | $15.00 | -$106,241.47 |
| 4/12/2019 | | | | Manual Adjustment | | -$6,431.88 | -$112,673.35 |
| 4/12/2019 | | | | Manual Adjustment | | -$8,575.84 | -$121,249.19 |
| 4/12/2019 | | | | Payment | $2,010.00 | $21.10 | -$121,228.09 |
| 4/18/2019 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 78510 | Short Pay | $100.00 | -$100.00 | -$121,328.09 |
| 4/18/2019 | TQL PAYMENT | TOTAL QUALITY LOGISTICS/EMAIL | 78510 | Payment | $2,010.00 | | -$121,328.09 |
| 4/19/2019 | | | | Manual Adjustment | | -$6,431.88 | -$127,759.97 |

| Date | Number | Name | Reference | Type | Amount | Applied | Balance |
|---|---|---|---|---|---|---|---|
| 4/19/2019 | | | | Manual Adjustment | | -$8,575.84 | -$136,335.81 |
| 4/22/2019 | | WHITELINE EXPRESS, LTD. | 78361 | Chargeback | $800.00 | -$792.00 | -$137,127.81 |
| 4/26/2019 | 129618 | WWW LOGISTICS, INC. | 78576 | Payment | $650.00 | $6.50 | -$137,121.31 |
| 4/26/2019 | | | | Manual Adjustment | | -$8,575.84 | -$145,697.15 |
| 4/29/2019 | | EAGLE EXPRESS LINES, INC. | 77600 | Chargeback | $1,200.00 | -$1,188.00 | -$146,885.15 |
| 4/29/2019 | | C&A TRANSPORTATION & LOGISTICS INC. | 78185 | Chargeback | $4,100.00 | -$4,059.00 | -$150,944.15 |
| 5/2/2019 | DSV ROAD INC. | DSV ROAD C/O R903 | 78385 | Payment | $950.00 | $9.50 | -$150,934.65 |
| 5/3/2019 | 121092 | TRANSPORTATION & CONSOLIDATION SERVICES, INC | 78470 | Payment | $700.00 | $7.00 | -$150,927.65 |
| 5/3/2019 | | | | Manual Adjustment | | -$8,575.84 | -$159,503.49 |
| 5/8/2019 | 20340 | HOOSIER LOGISTICS INC | 78400 | Payment | $1,500.00 | $15.00 | -$159,488.49 |
| 5/10/2019 | | | | Manual Adjustment | | -$8,575.84 | -$168,064.33 |
| 5/17/2019 | | | | Manual Adjustment | | -$8,575.84 | -$176,640.17 |
| 5/24/2019 | | | | Manual Adjustment | | -$8,575.84 | -$185,216.01 |
| 5/29/2019 | | DIRECT TRAFFIC SOLUTIONS, INC | 78450 | Chargeback | $2,339.00 | -$2,315.61 | -$187,531.62 |
| 5/29/2019 | | CONVOY INC. | 78555 | Chargeback | $1,300.00 | -$1,287.00 | -$188,818.62 |
| 5/31/2019 | | | | Manual Adjustment | | -$8,575.84 | -$197,394.46 |
| 6/7/2019 | | | | Manual Adjustment | | -$8,575.84 | -$205,970.30 |
| 6/14/2019 | | | | Manual Adjustment | | -$8,575.84 | -$214,546.14 |
| 6/21/2019 | | | | Manual Adjustment | | -$8,575.84 | -$223,121.98 |
| 6/28/2019 | | | | Manual Adjustment | | -$8,575.84 | -$231,697.82 |
| 7/1/2019 | | DAYBREAK FAST FREIGHT, INC. | 76462 | Overpay | $1,200.00 | | -$230,497.82 |
| 7/5/2019 | 48312 | | | Manual Adjustment | | -$8,575.84 | -$239,073.66 |
| 7/12/2019 | | | | Manual Adjustment | | -$8,575.84 | -$247,649.50 |
| 7/19/2019 | | | | Manual Adjustment | | -$8,575.84 | -$256,225.34 |
| 7/26/2019 | | | | Manual Adjustment | | -$8,575.84 | -$264,801.18 |

| Date | ID | Name | Type | | | |
|---|---|---|---|---|---|---|
| 8/2/2019 | 27214 | C&A TRANSPORTATION & LOGISTICS INC. | Manual Adjustment | | -$8,575.84 | -$273,377.02 |
| 8/9/2019 | | | Manual Adjustment | | -$8,575.84 | -$281,952.86 |
| 6/9/2020 | | | Greback | | $3,785.00 | -$278,167.86 |
| 8/31/2020 | | | Write-Off | $278,167.86 | | $0.00 |
| Final Total Balance | | | | $2,372,659.02 | $2,409,390.12 | -$161.40 | $0.00 |